| United States Bankruptcy Court<br>**Central District of California** | | **Voluntary Petition** |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Salamon, James,  Harry** | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>**Salamon, Jeanne,  Fixler** |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):   **5515** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):   **5427** |
| Street Address of Debtor (No. & Street, City, and State):<br>**316 W. Fourth St. #210**<br>**Santa Ana, Ca**          ZIP CODE   **92701** | Street Address of Joint Debtor (No. & Street, City, and State):<br>**316 W. Fourth St. #210**<br>**Santa Ana, Ca**          ZIP CODE   **92701** |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business:<br>**Orange** |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 480762**<br>**Los Angeles, CA**          ZIP CODE   **90048** | Mailing Address of Joint Debtor (if different from street address):<br>**P.O. Box 480762**<br>**Los Angeles, CA**          ZIP CODE   **90048** |
| Location of Principal Assets of Business Debtor (if different from street address above):                  ZIP CODE | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box.) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box) |
|---|---|---|
| ☑ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br>——————— | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7        ☑ Chapter 11      ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9        ☐ Chapter 12<br>          ☐ Chapter 13      ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| **Chapter 15 Debtors** | **Tax-Exempt Entity**<br>(Check box, if applicable) | **Nature of Debts**<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br>——————————<br>Each country in which a foreign proceeding by, regarding, or against debtor is pending:<br>——————————<br>—————————— | ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.) | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."          ☑ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 ( *amount subject to adjustment on 4/01/13 and every three years thereafter* ).<br>– – – – – – – – – – – – – – – – – – – –<br>**Check all applicable boxes**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | **THIS SPACE IS FOR COURT USE ONLY** |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Voluntary Petition**

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**James Harry Salamon, Jeanne Fixler Salamon**

| Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed:    **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)   ☐  Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).   X  __Not Applicable_____  Signature of Attorney for Debtor(s)          Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☑  No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☑  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☑  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes.)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): | FORM B1, Page 3 |
| *(This page must be completed and filed in every case)* | James Harry Salamon, Jeanne Fixler Salamon | |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ James Harry Salamon**

Signature of Debtor   **James Harry Salamon**

X **/s/ Jeanne Fixler Salamon**

Signature of Joint Debtor   **Jeanne Fixler Salamon**

Telephone Number (If not represented by attorney)

**6/8/2012**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by 11 U.S.C. § 1515 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X **Not Applicable**

(Signature of Foreign Representative)

(Printed Name of Foreign Representative)

Date

### Signature of Attorney

X **/s/ Michael R. Totaro**

Signature of Attorney for Debtor(s)

**Michael R. Totaro**

Printed Name of Attorney for Debtor(s)

**Totaro & Shanahan**

Firm Name

**P.O. Box 789 Pacific Palisades, CA 90272**

Address

**(310) 573-0276**          **(310) 496-1260**

Telephone Number

**6/8/2012**          **102229**

Date          Bar Number

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X **Not Applicable**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**

Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Michael R. Totaro**<br>**Totaro & Shanahan**<br>**P.O. Box 789**<br>**Pacific Palisades, CA 90272**<br>Phone: **(310) 573-0276**      Fax:  **(310) 496-1260**<br>California State Bar Number: **102229**<br>☑  *Attorney for:*  **Debtors** | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br>**James Harry Salamon**<br>**Jeanne Fixler Salamon**<br><div align="right">Debtor(s).</div> | CASE NO.:<br><br>CHAPTER:    **11**<br><br>ADV. NO.: |
|---|---|

## ELECTRONIC FILING DECLARATION
## (INDIVIDUAL)

☑  Petition, statement of affairs, schedules or lists        Date Filed: _____

☐  Amendments to petition, statement of affairs, schedules or lists    Date Filed: _____

☐  Other: _____        Date Filed: _____

**PART I - DECLARATION OF DEBTOR(S) OR OTHER PARTY**

    I (We), the undersigned Debtor(s) or other party on whose behalf the above-referenced document is being filed (Signing Party), hereby declare under penalty of perjury that: (1) I have read and understand the above-referenced document being filed electronically (Filed Document); (2) the information provided in the Filed Document is true, correct and complete; (3) the "/s/," followed by my name, on the signature line(s) for the Signing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature line(s); (4) I have actually signed a true and correct hard copy of the Filed Document in such places and provided the executed hard copy of the Filed Document to my attorney; and (5) I have authorized my attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California. If the Filed Document is a petition, I further declare under penalty of perjury that I have completed and signed a *Statement of Social Security Number(s)* (Form B21) and provided the executed original to my attorney.

_____        _____
Signature of Signing Party                         Date

**James Harry Salamon**
*Printed Name of Signing Party*

_____        _____
Signature of Joint Debtor (if applicable)              Date

**Jeanne Fixler Salamon**
*Printed Name of Joint Debtor (if applicable)*

**PART II - DECLARATION OF ATTORNEY FOR SIGNING PARTY**

    I, the undersigned Attorney for the Signing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Signing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) the Signing Party signed the *Declaration of Debtor(s) or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature(s) of the Signing Party in the locations that are indicated by "/s/," followed by the Signing Party's name, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration*, the *Declaration of Debtor(s) or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration*, the *Declaration of Debtor(s) or Other Party*, and the Filed Document available for review upon request of the Court or other parties. If the Filed Document is a petition, I further declare under penalty of perjury that: (1) the Signing Party completed and signed the *Statement of Social Security Number(s)* (Form B21) before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (2) I shall maintain the executed original of the *Statement of Social Security Number(s)* (Form B21) for a period of five years after the closing of the case in which they are filed; and (3) I shall make the executed original of the *Statement of Social Security Number(s)* (Form B21) available for review upon request of the Court.

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

_____
Signature of Attorney for Signing Party

**Michael R. Totaro**
_____
Printed Name of Attorney for Signing Party

5-7-12
_____
Date

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

November 2006

Official Form 1- Exhibit D (Rev. 12/09) page 1                                          2009 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re  **James Harry Salamon**<br>    **Jeanne Fixler Salamon**                    Debtors. | CHAPTER:    **11**<br>CASE NO.: |

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH
## CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me.  *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the **180 days before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

_____

_____

_____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

Official Form 1- Exhibit D (Rev. 12/09) page 2                    2009 USBC, Central District of California

❏   4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

❏   Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

❏   Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

❏   Active military duty in a military combat zone.

❏   5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. ' 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ James Harry Salamon**

Date:   **6/8/2012**

Official Form 1- Exhibit D (Rev. 12/09) page 1                                    2009 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re  **James Harry Salamon**<br>     **Jeanne Fixler Salamon**              Debtors. | CHAPTER:  **11**<br>CASE NO.: |

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the **180 days before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]*

_____

_____

_____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

Official Form 1- Exhibit D (Rev. 12/09) page 2                                    2009 USBC, Central District of California

❑   4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

    ❑   Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

    ❑   Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

    ❑   Active military duty in a military combat zone.


❑   5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. ' 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ Jeanne Fixler Salamon**


Date:   **6/8/2012**

Form B4 (Official Form 4) - (12/07)                                                    2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| In re: **James Harry Salamon** **Jeanne Fixler Salamon** | Debtor(s). | CHAPTER: **11** CASE NO.: |

## Form 4.
# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Independence Bank Commercial Real Estate Lending 4533 MacArthur Blvd. #B Newport Beach, CA 92660** | | **Mortgage** | **DISPUTED** | **$228,638.90** **SECURED VALUE: $585,000.00** |
| **Citicorp Credit Services Attn. Bankrtuptcy P.O. Box 20507 Kansas Ciy, MO 64195** | | | **DISPUTED** | **$13,401.00** |
| **GEMB/GAP P.O. Box 981400 El Paso, TX 79998** | | | **DISPUTED** | **$320.00** |
| **Target National Bank P.O. Box 1327 Mail Stop 3CK Minneapolis, MN 55440** | | | **DISPUTED** | **$1,458.00** |
| **NCO Financial Services, Inc. 2920 Propsect Park Dr. Rancho Cordova, Ca 95670** | | | **DISPUTED** | **$858.00** |
| **HSBC/Saks 140 W. Industrial Dr. Elmhurst, IL 60126** | | | **DISPUTED** | **$348.00** |

Form B4 (Official Form 4) -  Continued (12/07)                                          2007 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:  **James Harry Salamon**                          CHAPTER:    **11**
        **Jeanne Fixler Salamon**                        CASE NO.:
                                          Debtor(s).

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Nordstrom FSB**<br>**P.O. Box 6566**<br>**Englewood, CO 80195** | | | DISPUTED | **$630.00** |
| **North Shore University Hospital**<br>**P.O. Box 4318**<br>**Manhasset, NY 11030** | | | DISPUTED | **$3,107.72** |
| **Farmer's Insurance Co.**<br>**Azar Khazin**<br>**13949 Ventura Blvd.**<br>**Sherman Oaks, CA 91423** | | | DISPUTED | **$5,209.00** |
| **DWP**<br>**P.O. Box 51111**<br><br>**Los Angeles, CA 90051** | | | DISPUTED | **$24,706.11** |
| **Southern California Gas Co**<br>**P.O. Box C**<br>**Monterey Park, CA 91756** | | | DISPUTED | **$17,067.72** |
| **American Express Centurian Bank**<br>**P.O. Box 3001**<br>**Malvern, PA 19355** | | | DISPUTED | **$60,000.00** |

Form B4 (Official Form 4) - Continued (12/07)                                    2007 USBC, Central District of California

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re:  **James Harry Salamon**<br>**Jeanne Fixler Salamon**<br>Debtor(s). | CHAPTER:  **11**<br>CASE NO.: |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **Citicorp Credit Services**<br>**Attn. Bankrtuptcy**<br>**P.O. Box 20507**<br>**Kansas Ciy, MO 64915** | | | DISPUTED | **$63,688.00** |
| **Dahli Pavon**<br>**c/o Mark Saltzman** | | | DISPUTED | **$600,000.00** |
| **Maya Kahaner**<br>**c/o Mathon and Rosensweig**<br>**9300 Wilshire Blvd. #300**<br>**Beverly Hills, Ca 90272** | | | UNLIQUIDATED<br>DISPUTED | **$50,000.00** |

Form B4 (Official Form 4) - Continued (12/07)                                    2007 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:  **James Harry Salamon**
     **Jeanne Fixler Salamon**

CHAPTER:  **11**

                                 Debtor(s).    CASE NO.:

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |

## DECLARATION UNDER PENALTY OF PERJURY

We, **James Harry Salamon** and **Jeanne Fixler Salamon**, declare under penalty of perjury that we have read the foregoing list and that it is true and correct to the best of our information and belief.

Date: **6/8/2012**

/s/ **James Harry Salamon**

**James Harry Salamon**
(Print Name of Debtor)

/s/ **Jeanne Fixler Salamon**

**Jeanne Fixler Salamon**
(Print Name of Joint Debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  __Santa Ana,_____ , California.   **/s/ James Harry Salamon**_____

Debtor

Dated  __6/8/2012_____   **/s/ Jeanne Fixler Salamon**_____

Joint Debtor

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                          **F 1015-2.1**

B 201 - Notice of Available Chapters (Rev. 11/11)                                    USBC, Central District of California

Name:      **Michael R. Totaro**
Address:   **Totaro & Shanahan**
           **P.O. Box 789**
           **Pacific Palisades, CA 90272**

Telephone:  **(310) 573-0276**              Fax:    **(310) 496-1260**

☑  Attorney for Debtor

☐  Debtor In Pro Per

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names, used by Debtor(s) within last 8 years:<br><br>**James Harry Salamon**<br><br><br>**Jeanne Fixler Salamon** | Case No.:<br><br>**NOTICE OF AVAILABLE CHAPTERS**<br><br>(Notice to Individual Consumer Debtor Under § 342(b) of the Bankruptcy Code) |

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a joint case (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

1.   **Services Available from Credit Counseling Agencies**

 **With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

 **In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

B 201 - Notice of Available Chapters (Rev. 11/11)                                    USBC, Central District of California

## 2.  The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7:  Liquidation  ($245 filing fee, $46 administrative fee, $15 trustee surcharge: Total fee $306)

1. Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

2.  Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

3. The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

4. Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13:  Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $46 administrative fee: Total fee $281)

1. Chapter 13 is designed for individuals with regular income who would like to pay all or part of  their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

2. Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

3. After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11:  Reorganization  ($1000 filing fee, $46 administrative fee: Total fee $1046)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12:  Family Farmer or Fisherman ($200 filing fee, $46 administrative fee: Total fee $246)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3.  Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

B 201 - Notice of Available Chapters (Rev. 11/11)                                    USBC, Central District of California

## Certificate of Attorney

I hereby certify that I delivered to the debtor this notice required by § 342(b) of the Bankruptcy Code.

**Michael R. Totaro**                                    **/s/ Michael R. Totaro**          **6/8/2012**
Printed Name of Attorney                                 Signature of Attorney                    Date

Address:

**Totaro & Shanahan**
**P.O. Box 789**
**Pacific Palisades, CA 90272**

**(310) 573-0276**

## Certificate of the Debtor

I (We), the debtor(s), affirm that I (we) have received and read this notice.

**James Harry Salamon**

**Jeanne Fixler Salamon**                                X **/s/ James Harry Salamon**          **6/8/2012**
                                                         **James Harry Salamon**
Printed Name(s) of Debtor(s)                             Signature of Debtor                       Date

Case No. (if known)                                      X **/s/ Jeanne Fixler Salamon**        **6/8/2012**
                                                         **Jeanne Fixler Salamon**
                                                         Signature of Joint Debtor                 Date

Form B6 - Summary (12/07)                                                          2007 USBC, Central District of California

## United States Bankruptcy Court

### Central District of California

| In re **James Harry Salamon** | | Case No.: | |
|---|---|---|---|
| **Jeanne Fixler Salamon** | Debtors. | | (if known) |

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 2 | $ 19,460,000.00 | | |
| B - Personal Property | YES | 3 | $ 493,430.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 6 | | $ 16,044,079.11 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $ 840,793.55 | |
| G - Executory Contracts and Unexpired Leases | YES | 30 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 2 | | | $ 189,736.47 |
| J - Current Expenditures of Individual Debtor(s) | YES | 4 | | | $ 189,594.29 |
| TOTAL | | 60 | $ 19,953,430.00 | $ 16,884,872.66 | |

Official Form B6 - Statistical Summary (12/07)                                      2007 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT |
| --- |
| CENTRAL DISTRICT OF CALIFORNIA |

| In re **James Harry Salamon** | | CHAPTER:    **11** |
| **Jeanne Fixler Salamon** | Debtor(s). | CASE NO.: |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
| --- | --- |
| Domestic Support Obligations (from Schedule E) | $    **0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    **0.00** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    **0.00** |
| Student Loan Obligations (from Schedule F) | $    **0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $    **0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $    **0.00** |
| TOTAL | $    **0.00** |

**State the following:**

| | |
| --- | --- |
| Average Income (from Schedule I, Line 16) | $    **189,736.47** |
| Average Expenses (from Schedule J, Line 18) | $    **189,594.30** |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $    **24,018.62** |

**State the following:**

| | | |
| --- | --- | --- |
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $    **228,638.90** |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $    **0.00** | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $    **0.00** |
| 4. Total from Schedule F | | $    **840,793.55** |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $    **1,069,432.45** |

Form B6A - (12/07)                                                           2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| A. 1006 S. Orange Dr., LA, CA 90019 16 unit Apt. Bldg | Community Property | C | $1,225,000.00 | $1,212,826.03 |
| B. 2895 W. 11th St. LA, CA 90004, 7 Unit Apt. Bldg | Community Property | C | $ 600,000.00 | $ 443,639.86 |
| C. 136 N. New Hampshire Ave. LA, CA 90004 14 Unit Apt. Bldg. | Community Property | C | $ 585,000.00 | $ 813,638.95 |
| D. 338 N. New Hampshire Ave. LA CA 90004 17 Unit Apt. Bldg. | Community Property | C | $ 850,000.00 | $ 708,402.97 |
| E. 716 S. Westlake Ave. LA, CA 90057, 28 Unit Apt. Bldg. | Community Property | C | $1,250,000.00 | $1,253,777.50 |
| F. 5135 Marathon St. LA, CA 90038 12 Unit Apt. Bldg. | Community Property | C | $ 950,000.00 | $ 621,095.96 |
| G. 3333 W. James M Wood, LA CA 90006 | Community Property | C | $ 820,000.00 | $ 703,088.70 |
| H. 4205 Alexandria Pl, LA CA 90004, 15 Unit Apt. Bldg. | Community Property | C | $1,500,000.00 | $1,179,394.40 |
| I. 932 S. Mariposa Ave. LA, CA 90006 16 Unit Apt Bldg. | Community Property | C | $1,020,000.00 | $ 795,733.41 |
| J. 3408 Bellevue Ave. LA, CA 90026 5 Unit Apt. Bldg. | Community Property | C | $ 495,000.00 | $ 393,929.66 |
| K. 1230 N. Beachwood Ave. LA, CA 90038 SFH + 5 units Apt Bldg. | Community Property | C | $ 425,000.00 | $ 167,474.08 |
| L. 1213 N. Gordon Ave. LA CA 90038, 13 Unit Apt. Bldg. | Community Property | C | $1,000,000.00 | $ 829,820.72 |
| M. 2623 West Blvd., LA, CA 90016, 16 Unit Apt. Bldg. | Community Property | C | $1,150,000.00 | $ 947,490.45 |
| N. 2651 S. Manhattan PL, LA, CA 90018, 17 Unit Apt. Bldg. | Community Property | C | $ 850,000.00 | $ 810,000.00 |
| O. 5533 Bonner Ave. North Hollywood, CA 91601, 9 Unit Apt. Bldg. | Community Property | C | $1,075,000.00 | $ 776,142.30 |
| P. 14735 Blythe St. Van Nuys, CA 91402, 20 Unit Apt. Bldg. | Community Property | C | $1,615,000.00 | $1,482,077.75 |

Form B6A - (12/07)                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Q. 166 N. Mansfield Ave. LA, CA 90036 Duplex** | **Community Property** | **C** | **$1,375,000.00** | **$1,308,346.96** |
| **R. 1331 Constance St. LA, CA 90015 Apt. Bldg.** | **Community Property** | **C** | **$ 775,000.00** | **$ 313,708.83** |
| **S. 600 S. Highland Ave. LA, CA 90036, SFH** | **Community Property** | **C** | **$1,900,000.00** | **$1,341,180.50** |
| | **Total** ➤ | | **$19,460,000.00** | |

<div align="center">(Report also on Summary of Schedules.)</div>

Form B6B - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.Cash on hand | | **Cash not in banks** | **C** | **2,200.00** |
| 2.Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking** | **C** | **300.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Escrow Account per Pavon Lawsuit** | **C** | **447,500.00** |
| 3.Security deposits with public utilities, telephone companies, landlords, and others. | | **Rental Security Deposit** | **C** | **0.00** |
| 4.Household goods and furnishings, including audio, video, and computer equipment. | | **No 1 item over 550.00 Total about $50,000** | **C** | **550.00** |
| 5.Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Family pictures with no market value** | **C** | **0.00** |
| 6.Wearing apparel. | | **Normal clothing for household members** | **C** | **2,000.00** |
| 7.Furs and jewelry. | | **Misc. Costume Jewelry,** | **C** | **8,000.00** |
| 8.Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | **Term insurance with no cash value** | **C** | **0.00** |
| 10.Annuities.  Itemize and name each issuer. | X | | | |
| 11.Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14.Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.Accounts receivable. | X | | | |

Form B6B - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Anticipated Tax Refund** | **C** | **0.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Salamon v. Sherman Nathanson for Legal Malpractice BC 421711** | **C** | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1999 Dodge Intrepid 103K miles** | **C** | **2,625.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2010 E 350 Lexus Leased 12K miles** | **C** | **30,255.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

**Form B6B - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | __2__  continuation sheets attached | | **$ 493,430.00** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**Form B6C - (4/10)**                                                                2010 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

☑ Check if debtor claims a homestead exemption that exceeds $146,450.*

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **Anticipated Tax Refund** | **C.C.P. § 703.140(b)(5)** | 0.00 | 0.00 |
| **Cash not in banks** | **C.C.P. § 703.140(b)(5)** | 2,200.00 | 2,200.00 |
| **Checking** | **C.C.P. § 703.140(b)(5)** | 300.00 | 300.00 |
| **Misc. Costume Jewelry,** | **C.C.P. § 703.140(b)(4)** | 1,425.00 | 8,000.00 |
| **No 1 item over 550.00 Total about $50,000** | **C.C.P. § 703.140(b)(5)** | 550.00 | 550.00 |
| **Normal clothing for household members** | **C.C.P. § 703.140(b)(3)** | 550.00 | 2,000.00 |
| **Rental Security Deposit** | **C.C.P. § 703.140(b)(5)** | 0.00 | 0.00 |
| **Term insurance with no cash value** | **C.C.P. § 703.140(b)(8)** | 0.00 | 0.00 |

*\* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Form B6D - (12/07)                                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.  **Salamon** <br> **Andrew Friedman** <br> **124 N. La Brea Ave.Suite C** <br><br> **Los Angeles, CA 90036** | | C | **2008** <br> **Security Agreement** <br> **A. 1006 S. Orange Dr., LA, CA 90019 16 unit Apt. Bldg** <br><br> **Value  $1,225,000.00** | | | X | 150,000.00 | 0.00 |
| Last four digits of ACCOUNT NO.  **Salamon** <br> **Andrew Friedman** <br> **124 N. La Brea Ave.Suite C** <br><br> **Los Angeles, CA 90036** | | C | **2009** <br> **Second Lien on Residence** <br> **H. 4205 Alexandria Pl, LA CA 90004, 15 Unit Apt. Bldg.** <br><br> **Value  $1,500,000.00** | | | X | 100,000.00 | 0.00 |
| Last four digits of ACCOUNT NO.  **Salamon** <br> **Andrew Friedman** <br> **124 N. La Brea Ave.Suite C** <br><br> **Los Angeles, CA 90036** | | C | **2009** <br> **Second Lien on Residence** <br> **R. 1331 Constance St. LA, CA 90015 Apt. Bldg.** <br><br> **Value  $775,000.00** | | | X | 50,000.00 | 0.00 |
| Last four digits of ACCOUNT NO.  **3310** <br> **Capital Source Bank** <br> **Bank of American Lockbox Service** <br> **6000 Feldwood Rd.** <br> **College Park, GA 30349** | | C | **2005** <br> **Mortgage** <br> **A. 1006 S. Orange Dr., LA, CA 90019 16 unit Apt. Bldg** <br><br> **Value  $1,225,000.00** | | | X | 1,062,826.00 | 0.00 |
| Last four digits of ACCOUNT NO.  **3380** <br> **City  National Bank** <br> **P.O. Box 60938** <br> **Los Angeles, CA 90060** | | C | **2005** <br> **Mortgage** <br> **D. 338 N. New Hampshire Ave. LA CA 90004 17 Unit Apt. Bldg.** <br><br> **Value  $850,000.00** | | | X | 708,403.00 | 0.00 |

<u>5</u> continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br> (Total of this page)  ➢ | $    2,071,229.00 | $    0.00 |
| Total <br> (Use only on last page)  ➢ | $ | $ |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                        2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.    **1487**<br>**City National Bank**<br>**P.O. Box 60938**<br>**Los Angeles, CA 90060** | C | | **2009**<br>**Mortgage**<br>**O. 5533 Bonner Ave. North Hollywood, CA 91601, 9 Unit Apt. Bldg.**<br><br>**Value $1,075,000.00** | | | X | 776,142.30 | 0.00 |
| Last four digits of ACCOUNT NO.    **5311**<br>**City National Bank**<br>**P.O. Box 60938**<br>**Los Angeles, CA 90060** | C | | **2005**<br>**Mortgage**<br>**F. 5135 Marathon St. LA, CA 90038 12 Unit Apt. Bldg.**<br><br>**Value  $950,000.00** | | | X | 621,095.90 | 0.00 |
| Last four digits of ACCOUNT NO.    **5346**<br>**City National Bank**<br>**P.O. Box 60938**<br>**Los Angeles, CA 90060** | C | | **2005**<br>**Mortgage**<br>**I. 932 S. Mariposa Ave. LA, CA 90006 16 Unit Apt Bldg.**<br><br>**Value  $1,020,000.00** | | | X | 795,733.40 | 0.00 |
| Last four digits of ACCOUNT NO.    **5839**<br>**City National Bank**<br>**P.O. Box 60938**<br>**Los Angeles, CA 90060** | C | | **2006**<br>**Mortgage**<br>**N. 2651 S. Manhattan PL, LA, CA 90018, 17 Unit Apt. Bldg.**<br><br>**Value $850,000.00** | | | X | 749,746.85 | 0.00 |
| Last four digits of ACCOUNT NO.    **0289**<br>**East-West Bank**<br>**Loan Servicing-Mortgage Dept.**<br>**9300 Flair Dr. 5th Fl**<br>**El Monte, CA 91731** | C | | **2002**<br>**Mortgage**<br>**K. 1230 N. Beachwood Ave. LA, CA 90038 SFH + 5 units Apt Bldg.**<br><br>**Value $425,000.00** | | | X | 167,474.10 | 0.00 |

Sheet no. _1_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | | Subtotal(s)<br>(Total(s) of this page) ➤ | $ 3,110,192.55 | $ 0.00 |
|---|---|---|---|---|
| | | Total(s)<br>(Use only on last page) ➤ | $ | $ |
| | | | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                          2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **0292** <br> **East-West Bank** <br> **Loan Servicing-Mortgage Dept.** <br> **9300 Flair Dr. 5th Fl** <br> **El Monte, CA 91731** | X | C | **2003** <br> **Mortgage** <br> **R. 1331 Constance St. LA, CA 90015 Apt. Bldg.** <br> _____ <br> **Value $775,000.00** | | | X | 263,708.83 | 0.00 |
| Last four digits of ACCOUNT NO. **5290** <br> **East-West Bank** <br> **Loan Servicing-Mortgage Dept.** <br> **9300 Flair Dr. 5th Fl** <br> **El Monte, CA 91731** | | C | **2005** <br> **Mortgage** <br> **B. 2895 W. 11th St. LA, CA 90004, 7 Unit Apt. Bldg** <br> _____ <br> **Value $600,000.00** | | | X | 443,639.90 | 0.00 |
| Last four digits of ACCOUNT NO. **0677** <br> **East-West Bank** <br> **Loan Servicing-Mortgage Dept.** <br> **9300 Flair Dr. 5th Fl** <br> **El Monte, CA 91731** | | C | **2003** <br> **Mortgage** <br> **E. 716 S. Westlake Ave. LA, CA 90057, 28 Unit Apt. Bldg.** <br> _____ <br> **Value $1,250,000.00** | | | X | 800,540.60 | 0.00 |
| Last four digits of ACCOUNT NO. **003-003** <br> **Frank McHugh-O'Donovan Foundation Inc.** <br> **c/o Charles Dunn Real Estate Serv** <br> **800 W Sixth St 6th Fl** <br> **Los Angeles, CA 90017** | | C | **j2009** <br> **Mortgage** <br> **E. 716 S. Westlake Ave. LA, CA 90057, 28 Unit Apt. Bldg.** <br> _____ <br> **Value $1,250,000.00** | | | X | 128,236.77 | 0.00 |
| Last four digits of ACCOUNT NO. **4227** <br> **Independence Bank** <br> **Commercial Real Estate Lending** <br> **4533 MacArthur Blvd. #B** <br> **Newport Beach, CA 92660** <br> <br> **Prenovost, Normandin etc** <br> **2122 N. Broadway #200** <br> **Santa Ana, CA 92706** | | C | **2008** <br> **Mortgage** <br> **P. 14735 Blythe St. Van Nuys, CA 91402, 20 Unit Apt. Bldg.** <br> _____ <br> **Value $1,615,000.00** | | | X | 1,482,078.00 | 0.00 |

Sheet no. _2_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

Subtotal(s) ➤ | $ 3,118,204.10 | $ 0.00
(Total(s) of this page)

Total(s) ➤ | $ | $
(Use only on last page)

(Report total also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6D - (12/07)                                                                          2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **8857**<br>**Independence Bank**<br>**Commercial Real Estate Lending**<br>**4533 MacArthur Blvd. #B**<br>**Newport Beach, CA 92660**<br><br>**Prenovost, Normandin, Bergh & Dawe**<br>**2122 N. Broadway #200**<br>**Santa Ana, CA 92706** | C | | **2007**<br>**Mortgage**<br>**C. 136 N. New Hampshire Ave. LA, CA 90004 14 Unit Apt. Bldg.**<br>———————————<br>**Value $585,000.00** | | | X | 813,638.90 | 228,638.90 |
| Last four digits of ACCOUNT NO. **2739**<br>**Independence Bank**<br>**Commercial Real Estate Lending**<br>**4533 MacArthur Blvd. #B**<br>**Newport Beach, CA 92660**<br><br>**Prenovost, Normandin etc**<br>**2122 N. Broadway #200**<br>**Santa Ana, CA 92706** | C | | **2008**<br>**Mortgage**<br>**M. 2623 West Blvd., LA, CA 90016, 16 Unit Apt. Bldg.**<br>———————————<br>**Value $1,150,000.00** | | | X | 947,490.40 | 0.00 |
| Last four digits of ACCOUNT NO. **6751**<br>**JP Morgan Chase Bank, NA**<br>**Chase Records Center**<br>**Mail Code LA4-5555**<br>**700 Kansas Ln**<br>**Monroe, LA 71203** | C | | **2006**<br>**Mortgage**<br>**Q. 166 N. Mansfield Ave. LA, CA 90036 Duplex**<br>———————————<br>**Value $1,375,000.00** | | | X | 1,035,968.11 | 0.00 |
| Last four digits of ACCOUNT NO. **1138**<br>**JP Morgan Chase Bank, NA**<br>**Chase Records Center**<br>**Mail Code LA4-5555**<br>**700 Kansas Ln**<br>**Monroe, LA 71203** | C | | **2006**<br>**Mortgage**<br>**S. 600 S. Highland Ave. LA, CA 90036, SFH**<br>———————————<br>**Value $1,900,000.00** | | | X | 1,337,887.00 | 0.00 |

Sheet no. _3_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

Subtotal(s)
(Total(s)) of this page)    ➤    $ **4,134,984.41**    $ **228,638.90**

Total(s)
(Use only on last page)    ➤    $                    $

(Report total also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6D - (12/07)                                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.   **1861**<br>**JP Morgan Chase Bank, NA**<br>**Chase Records Center**<br>**Mail Code LA4-5555**<br>**700 Kansas Ln**<br>**Monroe, LA 71203** | X | C | **2006**<br>**Second Lien on Residence**<br>**Q. 166 N. Mansfield Ave. LA, CA**<br>**90036 Duplex**<br>——————————<br>**Value $1,375,000.00** | | | X | 272,378.85 | 0.00 |
| Last four digits of ACCOUNT NO.   **4728**<br>**JP Morgan Chase Bank, NA**<br>**Chase Records Center**<br>**Mail Code LA4-5555**<br>**700 Kansas Ln**<br>**Monroe, LA 71203** | | C | **2007**<br>**Mortgage**<br>**G. 3333 W. James M Wood, LA**<br>**CA 90006**<br>——————————<br>**Value $820,000.00** | | | X | 703,088.70 | 0.00 |
| Last four digits of ACCOUNT NO.   **Behrend/Salsmon**<br>**Peter J. Mastan**<br>**Trustee of David Behrend**<br>**550 S. Hope St. #825**<br>**Los Angeles, CA 90071** | | C | **2010**<br>**Security Agreement**<br>**E. 716 S. Westlake Ave. LA, CA**<br>**90057, 28 Unit Apt. Bldg.**<br>——————————<br>**Value $1,250,000.00** | X | | X | 325,000.00 | 0.00 |
| Last four digits of ACCOUNT NO.   **0403**<br>**Popular**<br>**P.O. Box 4601**<br>**Oak Park, IL 60303** | | C | **2008**<br>**Mortgage**<br>**H. 4205 Alexandria Pl, LA CA**<br>**90004, 15 Unit Apt. Bldg.**<br>——————————<br>**Value $1,500,000.00** | | | X | 1,079,394.00 | 0.00 |
| Last four digits of ACCOUNT NO.   **0402**<br>**Popular**<br>**P.O. Box 4601**<br>**Oak Park, IL 60303** | | C | **2006**<br>**Mortgage**<br>**J. 3408 Bellevue Ave. LA, CA**<br>**90026 5 Unit Apt. Bldg.**<br>——————————<br>**Value $495,000.00** | | | X | 393,929.70 | 0.00 |

Sheet no. _4_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | | |
|---|---|---|
| Subtotal(s)<br>(Total(s)) of this page) > | $ **2,773,791.25** | $ **0.00** |
| Total(s)<br>(Use only on last page) > | $ | $ |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)  2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **0401** <br><br>**Popular** <br>**P.O. Box 4601** <br>**Oak Park, IL 60303** | C | | **2005** <br>**Mortgage** <br>**L. 1213 N. Gordon Ave. LA, CA 90038, 13 Unit Apt. Bldg.** <br>_____ <br>**Value $1,000,000.00** | | | X | 829,820.80 | 0.00 |
| Last four digits of ACCOUNT NO. **0472B** <br><br>**Toyota Motor Credit Corp** <br>**Asset Protection Dept. WF21** <br>**P.O. Box 2958** <br>**Torrance, CA 90509** | C | | **2010** <br>**Security Agreement** <br>_____ <br>**Value $0.00** | | | X | 5,857.00 | 0.00 |

Sheet no. _5_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | | |
|---|---|---|
| Subtotal(s) (Total(s) of this page) ➤ | $ 835,677.80 | $ 0.00 |
| Total(s) (Use only on last page) ➤ | $ 16,044,079.11 | $ 228,638.90 |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6E- (Rev. 04/10)

2010 USBC, Central District of California

| In re | | Case No.: | |
|---|---|---|---|
| **James Harry Salamon** | | | |
| **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑  **Domestic Support Obligations:** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑  **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑  **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑  **Contributions to employee benefit plans:** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑  **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑  **Deposits by individuals:** Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

❑  **Taxes and Certain Other Debts Owed to Governmental Units:** Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑  **Commitments to Maintain the Capital of an Insured Depository Institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑  **Claims for Death or Personal Injury While Debtor Was Intoxicated:** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>1</u>  continuation sheets attached

Form B6E- (Rev. 04/10)                                                    **2010 USBC, Central District of California**

| In re | | Case No.: | |
|---|---|---|---|
| **James Harry Salamon** | | | |
| **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. | | | | | | | | | **$0.00** |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ► (Totals of this page) | $       **0.00** | $       **0.00** | $       **0.00** |
| Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $       **0.00** | | |
| Total ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $       **0.00** | $       **0.00** |

**Form B6F (Official Form 6F) - (Rev. 12/07)**                                    **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.   **BC476928** | **C** | | **2011** | | **X** | **X** | **Unknown** |
| Alendra Pineda<br>c/o Keosian law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436 | | | **716 Westlake Lawsuit** | | | | |
| **Marvin Uriel Gomez<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |
| **Lorenzo Chan<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |
| **Guillermo Chavez<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |
| **Sabrina de la Cruz<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |
| **Ana Cruz<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |
| **Aracely Frausto<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |
| **Socorro Gutierrez<br>c/o Keosian Law Group, APC<br>16530 Ventura Blvd. #550<br>Encino, CA 91436** | | | | | | | |

<u>8</u>   Continuation sheets attached

| | | |
|---|---|---|
| Subtotal ➤ | $ | **0.00** |

| | | |
|---|---|---|
| Total ➤ | $ | |

**(Use only on last page of the completed Schedule F.**
**(Report also on Summary of Schedules and, if applicable on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

**Form B6F (Official Form 6F) - (Rev. 12/07)**                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Carmen Morales** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| **Freddy Gutierrez** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| **Yoni Elizabeth Munoz** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| **Marina Orosco** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| **Yolanda Posso** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| **Sebastian Ramos** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| **Zeferino Velasquez** **c/o Keosian Law Group, APC** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | | | | | | |
| Last four digits of ACCOUNT NO.    **4153** **American Express Centurian Bank** **P.O. Box 3001** **Malvern, PA 19355** | | C | **2006-2011** **Credit Card** | | | X | **60,000.00** |

Sheet no. _1_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | **60,000.00** |

| | | |
|---|---|---|
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **BD 475928** <br> **Ana Cruz** <br> **Keosian Law Group** <br> **16530 Ventura Blvd. #550** <br> **Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO. **BC476928** <br> **Aracely Frausto** <br> **Keosian Law Group** <br> **16530 Ventura Blvd. #550** <br> **Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO. **BC 476928** <br> **Carmen Morales** <br> **Keosian Law Group** <br> **16530 Ventura Blvd. #550** <br> **Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO. **7689** <br> **Citicorp Credit Services** <br> **Attn. Bankrtuptcy** <br> **P.O. Box 20507** <br> **Kansas Ciy, MO 64915** | | C | **2005-2011** <br><br> **Credit Card** | | | X | **63,688.00** |
| Last four digits of ACCOUNT NO. **2946** <br> **Citicorp Credit Services** <br> **Attn. Bankrtuptcy** <br> **P.O. Box 20507** <br> **Kansas Ciy, MO 64195** | | C | **2008-2010** <br><br> **Credit Card** | | | X | **13,401.00** |

Sheet no. 2 of 8 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | **77,089.00**

Total ➤ | $ |
(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br>**Dahli Pavon** <br>**c/o Mark Saltzman** | | C | **2011** <br><br> **Lawsuit** | | | X | **600,000.00** |
| Last four digits of ACCOUNT NO.   **Salamon** <br>**DWP** <br>**P.O. Box 51111** <br><br>**Los Angeles, CA 90051** | | C | **2012** <br><br> **DWP Bills for all properties** | | | X | **24,706.11** |
| Last four digits of ACCOUNT NO.   **0546** <br>**Farmer's Insurance Co.** <br>**Azar Khazin** <br>**13949 Ventura Blvd.** <br>**Sherman Oaks, CA 91423** <br><br>**Farmer's Insurance Co.** <br>**P.O. Box 894731** <br>**Los Angeles, CA 90189** | | C | **2011** <br><br> **Insurance Deficiency** | | | X | **5,209.00** |
| Last four digits of ACCOUNT NO.   **BC476928** <br>**Freddy Gutierrez** <br>**Keosian Law Group** <br>**16530 Ventura Blvd. #550** <br>**Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | X | | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **0954** <br>**GEMB/GAP** <br>**P.O. Box 981400** <br>**El Paso, TX 79998** | | C | **2007** <br><br> **Charge Account** | | | X | **320.00** |

Sheet no. 3 of 8 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ►  | $ | **630,235.11** |

Total ►  | $ | |

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                      2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.   **BC476928**<br>**Guillermo Chavez**<br>**c/o Keosian Law Group**<br>**16530 Ventura Blvd. #550**<br>**Encino, CA 91436** | | C | **2011**<br><br>**716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **8432**<br>**HSBC/Saks**<br>**140 W. Industrial Dr.**<br>**Elmhurst, IL 60126** | | C | **2011**<br><br>**Charge Account** | | | X | **348.00** |
| Last four digits of ACCOUNT NO.   **BC 413269**<br>**Juanna Castillo**<br>**c/o Basta, Inc.**<br>**2500 Wilshire Blvd. #1111**<br>**Los Angeles, CA 90057** | | C | **2011**<br><br>**Lawsuit, 136 New Hampshire** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **BC476928**<br>**Lorenzo Chan**<br>**Keosian Law Group**<br>**16530 Ventura Blvd. #550**<br>**Encino, CA 91435** | | C | **2011**<br><br>**716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **BC476928**<br>**Marina Orosco**<br>**Keosian Law Group**<br>**16530 Ventura Blvd. #550**<br>**Encino, CA 91436** | | C | **2011**<br><br>**716 West Lawsuit** | | X | X | **Unknown** |

Sheet no. _4_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ►   $   **348.00**

Total ►   $

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                     2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.  **BC476928**<br>**Marvin Uriel Gomez**<br>**Keosian Law Group**<br>**16530 Ventura Blvd. #550**<br>**Encino, CA 91436** | C | | **2012**<br><br>**716 West Lawsuit** | X | X | | **Unknown** |
| Last four digits of ACCOUNT NO.  **BC 408890/BC440559**<br>**Maya Kahaner**<br>**c/o Mathon and Rosensweig**<br>**9300 Wilshire Blvd. #300**<br>**Beverly Hills, Ca 90272** | C | | **2010**<br><br>**Lawsuit** | X | X | | **50,000.00** |
| Last four digits of ACCOUNT NO.  **1647**<br>**NCO Financial Services, Inc.**<br>**2920 Propsect Park Dr.**<br>**Rancho Cordova, Ca 95670** | C | | **2011**<br><br>**Collection** | | | X | **858.00** |
| Last four digits of ACCOUNT NO.  **2228**<br>**Nordstrom FSB**<br>**P.O. Box 6566**<br>**Englewood, CO 80195** | C | | **2011**<br><br>**Charge Account** | | | X | **630.00** |
| Last four digits of ACCOUNT NO.  **2992**<br>**North Shore University Hospital**<br>**P.O. Box 4318**<br>**Manhasset, NY 11030** | C | | **2011**<br><br>**Medical Bill** | | | X | **3,107.72** |

Sheet no. _5_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ► | $ | **54,595.72**

Total ► | $ |

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                      2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.   **BC476928** **Sabrina de la Cruz** **Keosian Law Group** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | C | **2011** **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **BC476928** **Sebastian Ramos** **Keosian Law Group** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | C | **2011** **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **BC476928** **Socorro Gutierrez** **Keosian Law Group** **16530 Ventura Blvd. #550** **Encino, CA 91436** | | C | **2011** **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **Salamon** **Southern California Gas Co** **P.O. Box C** **Monterey Park, CA 91756** | | C | **2012** **Gas bills for all properties** | | | X | **17,067.72** |
| Last four digits of ACCOUNT NO.   **5149** **Target National Bank** **P.O. Box 1327 Mail Stop 3CK** **Minneapolis, MN 55440** | | C | **2000-2010** **Charge Account** | | | X | **1,458.00** |

Sheet no. 6 of 8 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | **18,525.72** |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.  **BC463631** | C | | **2011** | | X | X | **Unknown** |
| **Victora Cardona c/o Margaret Elder 17011 Beach Blvd. #900 Huntington Beach, CA 92647** | | | **Lawsuit Blythe** | | | | |
| Vladamir Cardona c/o Margaret Elder 17011 Beach Blvd. #900 Huntington Beach, CA 92647 | | | | | | | |
| Amparo Orellano c/o Margaret Elder 17011 Beach Blvd. #900 Huntington Beach, CA 92647 | | | | | | | |
| Roberto Ramirez c/o Margaret Elder 17011 Beach Blvd. #900 Huntington Beach, CA 92647 | | | | | | | |
| Maria del Carmen c/o Margaret Elder 17011 Beach Blvd. #900 Huntington Beach, CA 92647 | | | | | | | |
| The Fair Housing Council of SF c/o Margaret Elder 17011 Beach Blvd. #900 Huntington Beach, CA 92647 | | | | | | | |
| Margret Elder 17011 Beach Blvd. #900 Huntington Beach, CA  92647 | | | | | | | |
| Candra Gehri Spencer 2625 Townsgate Rd. #330 Westlake Village, CA 91361 | | | | | | | |

Sheet no. _7_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | **0.00** |

| | | |
|---|---|---|
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.   **BC476928** <br> **Yolanda Posso** <br> **Keosian Law Group** <br> **16530 Ventura Blvd. #550** <br> **Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **BC476928** <br> **Yoni Elizabeth Munoz** <br> **Keosian Law Group** <br> **16530 Ventura Blvd. #550** <br> **Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | | X | X | **Unknown** |
| Last four digits of ACCOUNT NO.   **BC476928** <br> **Zefferino Velasquez** <br> **Keosian Law Group** <br> **16530 Ventura Blvd. #550** <br> **Encino, CA 91436** | | C | **2011** <br><br> **716 West Lawsuit** | | X | X | **Unknown** |

Sheet no. _8_ of _8_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ▸ | $ | **0.00** |
| Total ▸ | $ | **840,793.55** |

(Use only on last page of the completed Schedule F.
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Aaron Hernandez**<br>**3333 W. James M. Wood #201**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Abraham Benrubi**<br>**168 N. Mansfield Ave.**<br>**Los Angeles, CA 90036** | **Apt. Lease** |
| **Agustin Moreno**<br>**716 S. Westlake Ave. #7**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Alba Barrios de Elias**<br>**2651 S. Manhattan Pl #105**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Alberto Corona**<br>**2623 West Blvd. #102**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Alejandra Montalvo**<br>**716 S. Westlake Ave. #5**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Alejandra Pineda**<br>**716 S. Westlake Ave. #3**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Alejandra Traeger**<br>**14735 Blythe St. #16**<br>**Van Nuys, CA 91402** | **Apt. Lease** |

Form B6G - (12/07)                                                                      **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Alframsey Oneyda Rodriguez**<br>**932 S. Mariposa Ave. #201**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Alfredo Esccobedo**<br>**2651 S. Manhattan Pl #205**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Alfredo Valentin Martinez**<br>**2623 West Blvd. #201**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Alicia Torres**<br>**338 N. New Hampshire Ave. #3**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Alvin Gilbert**<br>**1006 S. Orange Dr. #201**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Amanda Fleding**<br>**1213 N. Gordon #6**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Amando Alvarado**<br>**4205 Alexandria PL #34**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Ana Aquino**<br>**3408 Bellevue Ave. #1**<br>**Los Angeles, CA 90026** | **Apt. Lease** |

Form B6G - (12/07)                                                      2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ana Argentina/Carrillo Moran**<br>**2895 W. 11th St. #2**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Ana Lucia Martinez**<br>**716 S. Westlake Ave. #32**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Andres Sanchez**<br>**716 S. Westlake Ave. #22**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Angel Cordova**<br>**5135 Marathon St. #12**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Antoinette Anderson**<br>**716 S. Westlake Ave. #23**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Antonio Barrios**<br>**5135 Marathon St. #7**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Antonio Portillo**<br>**716 S. Westlake Ave. #24**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Anyeli Urive**<br>**2651 S. Manhattan Pl #101**<br>**Los Angeles, CA 90018** | **Apt. Lease** |

Form B6G - (12/07)                                                                                                  2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Aquiles Melchor**<br>**338 N. New Hampshire Ave. #1**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Araceli Frausto**<br>**716 S. Westlake Ave. #25**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Arlanda Berry**<br>**2623 West Blvd. #104**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Arnoldo A. Ramos/Maria de Ramos**<br>**1331 Constance St. #3**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Aurelia Gallegos**<br>**1331 Constance St. #8**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Benigno Reyes**<br>**716 S. Westlake Ave. #36**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Bertha Rodriguez**<br>**2895 W. 11th St. #5**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Bertram Keeter**<br>**1006 S. Orange Dr.**<br>**Los Angeles, CA 90019** | **Apt. Lease** |

Form B6G - (12/07)                                                                          2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Blanca Estela Marquez**<br>**4205 Alexandria PL #32**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Bonifacio Gomez**<br>**4205 Alexandria PL #25**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Brenda Solorio**<br>**338 N. New Hampshire Ave.#7**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Carlos a. Beltran**<br>**14735 Blythe St. #5**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Carlos Castaneda**<br>**2895 W. 11th St. #4**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Carlos Ramirez**<br>**2651 S. Manhattan Pl #104**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **CarlosWilliams**<br>**1006 S. Orange Dr. #107**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Carman Moran**<br>**932 S. Mariposa Ave. #101**<br>**Los Angeles, CA 90006** | **Apt. Lease** |

Form B6G - (12/07)                                                                2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Carmen Vallejo**<br>**4205 Alexandria PL #22**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Casimira Orozco**<br>**14735 Blythe St. #7**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Catalina Alvarez**<br>**14735 Blythe St. #8**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Cesar Zuniga**<br>**1213 N. Gordon #12**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Chantel Haney**<br>**2651 S. Manhattan Pl #202**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Christopher Haddock**<br>**3408 Bellevue Ave. #5**<br>**Los Angeles, CA 90026** | **Apt. Lease** |
| **Conthisa Perez**<br>**5135 Marathon St. #9**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Courtney Carthon**<br>**338 N. New Hampshire Ave. #8**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

Form B6G - (12/07)                                                          2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|-------|-------------------------|----------|-----------|------------|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Cristopher Cantu**<br>**3333 W. James M. Wood #105**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Daisy Amigon**<br>**5135 Marathon St. #8**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Daniel Montesillo**<br>**5353  Bonner Ave. #7**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Darrilyn Butler**<br>**338 N. New Hampshire Ave. #12**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **David Alan Chilcoat**<br>**1213 N. Gordon #14**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Debbie Singh**<br>**5353  Bonner Ave. #6**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Denise Calime**<br>**2623 West Blvd. #105**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Dolores Milan**<br>**136 N. New Hampshire Ave. #1-8**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

**Form B6G - (12/07)**                                                      **2007 USBC, Central District of California**

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Donald McCullem**<br>**338 N. New Hampshire Ave. #4**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Dulce Duran**<br>**14735 Blythe St. #15**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Edgar Lopez**<br>**3333 W. James M. Wood #107**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Eduardo Porto Carreiro**<br>**1006 S. Orange Dr. #203**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Eduardo Torres**<br>**4205 Alexandria PL #21**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Edward Martin**<br>**1230 1/8 N. Beachwood Dr.**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Edwin Flores**<br>**136 N. New Hampshire Ave. #1-7**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Elio Vargas**<br>**5135 Marathon St. #4**<br>**Los Angeles, CA 90038** | **Apt. Lease** |

Form B6G - (12/07)                                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Elodia Portillo**<br>**716 S. Westlake Ave. #35**<br>**Los Angeles, CA 90057** | **Apt. lease** |
| **Elva Marroquin**<br>**136 N. New Hampshire Ave. #2-5**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Erial Tompkin**<br>**1006 S. Orange Dr. #108**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Estefania Fercano**<br>**14735 Blythe St. #6**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Ethel Hernandez**<br>**1213 N. Gordon #8**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Eva Doris Mitchell**<br>**5135 Marathon St. #5**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Everardo Hernandez**<br>**716 S. Westlake Ave. #8**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Filberto Reyes Lozano**<br>**136 N. New Hampshire Ave. #1-4**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Francisco Hernandez**<br>**1331 Constance St. #5**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Francisco Valladarez**<br>**14735 Blythe St. #20**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Freddy Gutierrez**<br>**716 S. Westlake Ave. #20**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Frederick D. Juan**<br>**3408 Bellevue Ave. #3**<br>**Los Angeles, CA 90026** | **Apt. Lease** |
| **Gabriel  Mendoza**<br>**1213 N. Gordon #7**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Gabriel Calderon Juarez**<br>**2623 West Blvd. #204**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Gabriela Almendarez**<br>**14735 Blythe St. #2**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Giles Turner**<br>**2895 W. 11th St. #7**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

Form B6G - (12/07)                                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Giovanni Castaneda**<br>**338 N. New Hampshire Ave. #14**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Gladys Mogolion**<br>**2895 W. 11th St. #6**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Greg Wilson**<br>**2623 West Blvd. #202**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Gregory Alan Michaud**<br>**4205 Alexandria PL #1**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Guadalupe  Mendez**<br>**716 S. Westlake Ave. #2**<br>**Los Angeles, CA 90057** | **Apt. lease** |
| **Guillermo Perez**<br>**3333 W. James M. Wood #205**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Halsey Corbin**<br>**1213 N. Gordon #1**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **hector Avendano**<br>**136 N. New Hampshire Ave. #1-2**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

Form B6G - (12/07)                                                          2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|-------|-------------------------|-----------|-----------|--|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hector Torres**<br>**3333 W. James M. Wood #203**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Igor Ivov**<br>**1213 N. Gordon #11**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Inger Labrum**<br>**1006 S. Orange Dr. #206**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Irma Galeano**<br>**932 S. Mariposa Ave. #206**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Jairo Pastor**<br>**932 S. Mariposa Ave. #107**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Jalia Simms**<br>**5135 Marathon St. #10**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **James Benjamin**<br>**2623 West Blvd. #208**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **James Taylor**<br>**5353  Bonner Ave. #1**<br>**North Hollywood, CA 91601** | **Apt. Lease** |

Form B6G - (12/07)                                                                     2007 USBC, Central District of California

| In re | | Case No.: | |
|---|---|---|---|
| **James Harry Salamon** | | | |
| **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Jaron Goto**<br>**3333 W. James M. Wood #206**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Jason Brian Troup**<br>**5353 Bonner Ave. #3**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Jeanette Griffin**<br>**3333 W. James M. Wood #207**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Jennifer Perez**<br>**14735 Blythe St. #17**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Jesse Walters**<br>**2651 S. Manhattan Pl #206**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Jesus Islas**<br>**716 S. Westlake Ave. #29**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Johnathan D. Harris**<br>**3333 W. James M. Wood #101**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Jorge Aquirre**<br>**14735 Blythe St. #19**<br>**Van Nuys, CA 91402** | **Apt. Lease** |

Form B6G - (12/07)                                                            2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jorge Murillo<br>338 N. New Hampshire Ave. #15<br>Los Angeles, CA 90004 | Apt. Lease |
| Jose A. Aguirre<br>2623 West Blvd. #203<br>Los Angeles, CA 90016 | Apt. Lease |
| Jose I. Santos<br>4205 Alexandria PL #3<br>Los Angeles, CA 90004 | Apt. Lease |
| Jose Luis Orozco<br>716 S. Westlake Ave. #4<br>Los Angeles, CA 90057 | Apt. Lease |
| Jose Mencia<br>14735 Blythe St. #10<br>Van Nuys, CA 91402 | Apt. Lease |
| Jose Reyez<br>14735 Blythe St. #18<br>Van Nuys, CA 91402 | Apt. Lease |
| Jose Tena<br>14735 Blythe St. #12a<br>Van Nuys, CA 91402 | Apt. Lease |
| Joseph Montileone<br>338 N. New Hampshire Ave. #9<br>Los Angeles, CA 90004 | Apt. Lease |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Juan Antonio Molina**<br>**3408 Bellevue Ave. #2**<br>**Los Angeles, CA 90026** | **Apt. Lease** |
| **Juan Carlos Colindres**<br>**716 S. Westlake Ave. #31**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Juan Lorenzo Ignacio**<br>**338 N. New Hampshire Ave. #17**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Juan Quiroz / Daniel Hernandez**<br>**1213 N. Gordon #2**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Juanna Castillo**<br>**136 N. New Hampshire Ave. #2-6**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Julia Lozano**<br>**1213 N. Gordon #9**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Julio Montenegro**<br>**2651 S. Manhattan Pl #107**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Julio Morales Dominguez**<br>**932 S. Mariposa Ave. #205**<br>**Los Angeles, CA 90006** | **Apt. Lease** |

Form B6G - (12/07)                                                          2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Junious Jackson**<br>**2651 S. Manhattan Pl #207**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Justo Garcia**<br>**4205 Alexandria PL #35**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Kana Tanimoto**<br>**5135 Marathon St. #11**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Katia Martir**<br>**14735 Blythe St. #1**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Kazuya Namba**<br>**4205 Alexandria PL #26**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Kelly Underwood**<br>**1006 S. Orange Dr. #202**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Kenia Interiano**<br>**4205 Alexandria PL #36**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Kenneth Rascher**<br>**1006 S. Orange Dr. #207**<br>**Los Angeles, CA 90019** | **Apt. Lease** |

Form B6G - (12/07)                                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kim Hassibe<br>1006 S. Orange Dr. #105<br>Los Angeles, CA 90019 | Apt. Lease |
| Legdiana Guerra<br>3333 W. James M. Wood #108<br>Los Angeles, CA 90006 | Apt. Lease |
| Leonidas Contreras<br>14735 Blythe St. #14<br>Van Nuys, CA 91402 | Apt. Lease |
| Lillian De Leon<br>2651 S. Manhattan Pl #106<br>Los Angeles, CA 90018 | Apt. Lease |
| Linda Drucker<br>1006 S. Orange Dr. #102<br>Los Angeles, CA 90019 | Apt. Lease |
| Loren Swenny<br>2623 West Blvd. #101<br>Los Angeles, CA 90016 | Apt. Lease |
| Lorenzo chan<br>716 S. Westlake Ave. #27<br>Los Angeles, CA 90057 | Apt. Lease |
| Luana Raduca<br>1230 3/4 N. Beachwood Dr.<br>Los Angeles, CA 90038 | Apt. Lease |

Form B6G - (12/07)                                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Luna Mariela<br>14735 Blythe St. #4<br>Van Nuys, CA 91402 | Apt. Lease |
| Luz Minerva Luna-Perez<br>136 N. New Hampshire Ave. #1-6<br>Los Angeles, CA 90004 | Apt. Lease |
| Manuel J. Canche<br>1331 Constance St. #2<br>Los Angeles, CA 90015 | Apt. Lease |
| Maria & Tito Acevedo<br>136 N. New Hampshire Ave. #1-5<br>Los Angeles, CA 90004 | Apt. Lease |
| Maria Celis<br>1232 N. Beachwood Dr.<br>Los Angeles, CA 90038 | Apt. Lease |
| Maria Cervantes<br>2623 West Blvd. #206<br>Los Angeles, CA 90016 | Apt. Lease |
| Maria del Carmen Maquiz<br>136 N. New Hampshire Ave. #2-4<br>Los Angeles, CA 90004 | Apt. Lease |
| Maria Elizabeth Martinez<br>716 S. Westlake Ave. #26<br>Los Angeles, CA 90057 | Apt. Lease |

**Form B6G - (12/07)**                                                2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Maria Ladd**<br>**4205 Alexandria PL #23**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Maria Rios**<br>**932 S. Mariposa Ave. #204**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Maria T. Qureshi**<br>**338 N. New Hampshire Ave. #5**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Maria Toro**<br>**2623 West Blvd. #106**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Maricela Castillo**<br>**136 N. New Hampshire Ave. #2-2**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Marina C. Gonzalez de Hernan**<br>**1331 Constance St. #6**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Maritza Perez**<br>**1331 Constance St. #7**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Mark Gabb**<br>**932 S. Mariposa Ave. #108**<br>**Los Angeles, CA 90006** | **Apt. Lease** |

Form B6G - (12/07)                                                                 2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Martha Rodriguez**<br>**932 S. Mariposa Ave. #104**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Martha Vasquez**<br>**932 S. Mariposa Ave. #105**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Martin Ramirez**<br>**136 N. New Hampshire Ave. #2-3**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Marvin Ramirez**<br>**4205 Alexandria PL #2**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Mayra Marisol Mena Garcia**<br>**932 S. Mariposa Ave. #202**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Mayra Ramos**<br>**2651 S. Manhattan Pl #108**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Melba Jejia**<br>**136 N. New Hampshire Ave. #2-1**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Melissa Maples**<br>**338 N. New Hampshire Ave. #10**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Melquiadez Gomez<br>3333 W. James M. Wood #202<br>Los Angeles, CA 90006 | Apt. Lease |
| Melva Clivens<br>5353  Bonner Ave. #5<br>North Hollywood, CA 91601 | Apt. Lease |
| Melvin Granger<br>3333 W. James M. Wood #103<br>Los Angeles, CA 90006 | Apt. Lease |
| Miguel Cordona<br>14735 Blythe St. #3<br>Van Nuys, CA 91402 | Apt. Lease |
| Miguel Escamilla<br>716 S. Westlake Ave. #33<br>Los Angeles, CA 90057 | Apt. Lease |
| Miguel Rodriguez<br>14735 Blythe St. #12<br>Van Nuys, CA 91402 | Apt. Lease |
| Moises Martinez<br>4205 Alexandria PL #31<br>Los Angeles, CA 90004 | Apt. Lease |
| Monica Farfan<br>338 N. New Hampshire Ave. #6<br>Los Angeles, CA 90004 | Apt. Lease |

**Form B6G - (12/07)**                                                      **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Nancy Salinas**<br>**716 S. Westlake Ave. #39**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Natnael Abraham**<br>**2651 S. Manhattan Pl #201**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Nery E. Menendez/Claudia A. Menendez**<br>**1331 Constance St. #1**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Nora EVelia Narvaez**<br>**4205 Alexandria Pl #33**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **O. Cortez**<br>**932 S. Mariposa Ave. #208**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Octavio Huerta**<br>**1213 N. Gordon #5**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Om Acharya**<br>**1006 S. Orange Dr. #204**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Orlando Ramirez**<br>**1230 1/2 N. Beachwood Dr.**<br>**Los Angeles, CA 90038** | **Apt. Lease** |

Form B6G - (12/07)                                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Owner Occupied**<br>**3408 Bellevue Ave. #4**<br>**Los Angeles, CA 90026** | **Apt. Lease** |
| **Placido Quintas**<br>**932 S. Mariposa Ave. #203**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Ramona E. Orozco**<br>**1006 S. Orange Dr. #205**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Raquel Ortega**<br>**3333 W. James M. Wood #102**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Rasheeda Omoji**<br>**932 S. Mariposa Ave. #106**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Resituto Silverio**<br>**338 N. New Hampshire Ave. #11**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Reyna Amaya**<br>**5135 Marathon St. #1**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Reyna Hurtado**<br>**2623 West Blvd. #103**<br>**Los Angeles, CA 90016** | **Apt. Lease** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ricardo Enrique Alba**<br>**5135 Marathon St. #6**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Ricardo Mandoza**<br>**2651 S. Manhattan Pl #203**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Ricardo Ramos**<br>**932 S. Mariposa Ave. #207**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Richard Hernandez**<br>**338 N. New Hampshire Ave. #16**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Rigoberto Cordon**<br>**4205 Alexandria PL #24**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Roberto Cruz**<br>**2623 West Blvd. #205**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Rodrigo Perez**<br>**3333 W. James M. Wood #208**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Rolando Elias**<br>**136 N. New Hampshire Ave. #1-3**<br>**Los Angeles, CA 90004** | **Apt. Lease** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Romeo Mejia**<br>**716 S. Westlake Ave. #30**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Rosa Alvarado**<br>**2895 W. 11th St. #1**<br>**Los Angeles, CA 90004** | **Apt  Lease** |
| **Rosa Evelia Moreno Monge**<br>**2651 S. Manhattan Pl #103**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Ruben & Nora Martinez**<br>**136 N. New Hampshire Ave. #1-1**<br>**Los Angeles, CA 90004** | **Apt  Lease** |
| **Ruben Carillo**<br>**1213 N. Gordon #4**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Ruth A. Garcia/Mac Collins**<br>**5353  Bonner Ave. #9**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Sadie Parker**<br>**5353  Bonner Ave. #2**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Salomon Cortes**<br>**2623 West Blvd. #107**<br>**Los Angeles, CA 90016** | **Apt. Lease** |

Form B6G - (12/07)                                                2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sam Baum/Patrice Elmi**<br>**5353  Bonner Ave. #8**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Sebastian Ramos**<br>**716 S. Westlake Ave. #37**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Seferino Velasquez**<br>**716 S. Westlake Ave. #34**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Sergio Nunez**<br>**1230 N. Beachwood Dr.**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Sergio Rea**<br>**2651 S. Manhattan Pl #102**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Sheena Datt**<br>**1006 S. Orange Dr. #104**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Socorro Gutierrez**<br>**716 S. Westlake Ave. #1**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Sonia Valencia**<br>**932 S. Mariposa Ave. #102**<br>**Los Angeles, CA 90006** | **Apt. Lease** |

**Form B6G - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sonja Moguel**<br>**2623 West Blvd. #108**<br>**Los Angeles, CA 90016** | **Apt. Lease** |
| **Tanya Jones**<br>**1006 S. Orange Dr. #106**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Terrance Wilson**<br>**1213 N. Gordon #10**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Tiffany Shaw**<br>**1230 1/4 N. Beachwood Dr.**<br>**Los Angeles, a 90038** | **Apt. Lease** |
| **Tito roblero/Alejandra Verd**<br>**2895 W. 11th St. #3**<br>**Los Angeles, CA 90004** | **Apt. Lease** |
| **Toni del Sorbo/Justin Nardine**<br>**5353  Bonner Ave. #4**<br>**North Hollywood, CA 91601** | **Apt. Lease** |
| **Tony Escobar Ruada**<br>**2651 S. Manhattan Pl #204**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Torry Scroggins**<br>**1006 S. Orange Dr. #103**<br>**Los Angeles, CA 90019** | **Apt. Lease** |

Form B6G - (12/07)                                                    2007 USBC, Central District of California

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Vacant**<br>**1006 S. Orange Dr.**<br>**Los Angeles, CA 90019** | **Apt. Lease** |
| **Vacant**<br>**716 S. Westlake Ave. #28**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Vacant**<br>**2651 S. Manhattan Pl #209**<br>**Los Angeles, CA 90018** | **Apt. Lease** |
| **Vacant**<br>**932 S. Mariposa Ave. #103**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Vacant**<br>**3333 W. James M. Wood #104**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Vanessa Coker**<br>**3333 W. James M. Wood #204**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Vanessa Ortillo**<br>**338 N. New Hampshire Ave. #2**<br>**Los Angeles, CA 90004** | **Apt  Lease** |
| **Vicente Castro**<br>**2623 West Blvd. #207**<br>**Los Angeles, CA 90016** | **Apt. Lease** |

Form B6G - (12/07)                                                                2007 USBC, Central District of California

| In re | **James Harry Salamon** | | Case No.: | |
|-------|------------------------|----------|-----------|----------|
|       | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Victor Cardona**<br>**14735 Blythe St. #9**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Victor Moreno**<br>**716 S. Westlake Ave. #6**<br>**Los Angeles, CA 90057** | **Apt. Lease** |
| **Victoria Pereira**<br>**5135 Marathon St. #3**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Vilma Gomez**<br>**3333 W. James M. Wood #106**<br>**Los Angeles, CA 90006** | **Apt. Lease** |
| **Yenny Ruiz**<br>**14735 Blythe St. #11**<br>**Van Nuys, CA 91402** | **Apt. Lease** |
| **Yesenia Ibarra**<br>**5135 Marathon St. #2**<br>**Los Angeles, CA 90038** | **Apt. Lease** |
| **Yolanda & Alberto Acabal**<br>**1331 Constance St. #4**<br>**Los Angeles, CA 90015** | **Apt. Lease** |
| **Yoni Munoz**<br>**716 S. Westlake Ave. #21**<br>**Los Angeles, CA 90057** | **Apt. Lease** |

**Form B6G - (12/07)**                                                                    **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Young Ae Cgoung**<br>**1213 N. Gordon #3**<br>**Los Angeles, CA 90038** | **Apt. Lease** |

**Form B6H - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
|-------|-------------------------|---------|-----------|-----------|
|       | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
| **Zvi Ritvo and Deena Ritvo**<br>**209 S. Formosa Ave.**<br>**Los Angeles, CA 90036** | **East-West Bank**<br>**Loan Servicing-Mortgage Dept.**<br>**9300 Flair Dr. 5th Fl**<br>**El Monte, CA 91731** |
| **Henchie Salamon-Botnick**<br>**166 N. Mansfield Ave.**<br>**Los Angeles, CA 90036** | **JP Morgan Chase Bank, NA**<br>**Chase Records Center**<br>**Mail Code LA4-5555**<br>**700 Kansas Ln**<br>**Monroe, LA 71203** |

**Form B6I - (Rev. 12/07)**                                                                                   **2007 USBC, Central District of California**

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | Jeanne Fixler Salamon | Debtors. | | (If known) |

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status:  **Married** | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| | **RELATIONSHIP(S)** | | **AGE(S)** |
| **Employment:** | **DEBTOR** | **SPOUSE** | |
| Occupation | **Self Managers** | | |
| Name of Employer | | | |
| How long employed | | | |
| Address of Employer | | | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)

|  | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. **SUBTOTAL** | $ 0.00 | $ 0.00 |
| 4. **LESS PAYROLL DEDUCTIONS** | | |
| a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (specify) | $ 0.00 | $ 0.00 |
| 5. **SUBTOTAL OF PAYROLL DEDUCTIONS** | $ 0.00 | $ 0.00 |
| 6. **TOTAL NET MONTHLY TAKE HOME PAY** | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ 0.00 |
| 11. Social security or other government assistance (Specify)  **Medical** | $ 5,900.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income | | |

**Form B6I - (Rev. 12/07)**                                                                              **2007 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

| (Specify) | | | |
|---|---|---|---|
| **A. 1006 Orange** | $ | 16,168.06 | $ 0.00 |
| **B. 2895 11th** | $ | 6,139.57 | $ 0.00 |
| **C. 136 New Hampshire** | $ | 12,341.12 | $ 0.00 |
| **D. 338 New Hampshire** | $ | 11,272.40 | $ 0.00 |
| **E. 716 Westlake** | $ | 17,149.85 | $ 0.00 |
| **F. 5135 Marathon** | $ | 9,621.27 | $ 0.00 |
| **G. 3333 James Wood** | $ | 10,257.80 | $ 0.00 |
| **H. 4205 Alexandria** | $ | 14,466.46 | $ 0.00 |
| **I. 932 Mariposa** | $ | 12,207.60 | $ 0.00 |
| **J. 3408 Bellevue** | $ | 5,125.00 | $ 0.00 |
| **K. 1230 Beachwood** | $ | 4,645.44 | $ 0.00 |
| **L. 1213 Gordon** | $ | 10,846.85 | $ 0.00 |
| **M. 2623 West** | $ | 12,652.06 | $ 0.00 |
| **N. 2651 Manhattan** | $ | 11,301.79 | $ 0.00 |
| **O. 5533 Bonner** | $ | 8,970.00 | $ 0.00 |
| **P. 14735 Blythe** | $ | 17,571.20 | $ 0.00 |
| **Q. 166 Mansfield** | $ | 3,100.00 | $ 0.00 |
| **R. 1331 Constance Notice Only** | $ | | $ 0.00 |

**14. SUBTOTAL OF LINES 7 THROUGH 13**  $ 189,736.47  $ 0.00

**15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14)  $ 189,736.47  $ 0.00

**16. COMBINED AVERAGE MONTHLY INCOME:** (Combine column totals from line 15)     **$ 189,736.47**

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:
**NONE**

Form B6J - (Rev. 12/07)                                      2007 USBC, Central District of California

| In re | | Case No.: | |
|---|---|---|---|
| **James Harry Salamon** | | | (If known) |
| **Jeanne Fixler Salamon** | Debtors. | | |

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | 6,057.08 |
| a. Are real estate taxes included?        Yes _____        No ✔ | | | |
| b. Is property insurance included?        Yes _____        No ✔ | | | |
| 2. Utilities: a. Electricity and heating fuel | | $ | 600.00 |
| b. Water and sewer | | $ | 0.00 |
| c. Telephone | | $ | 350.00 |
| d. Other **Cable - Internet** | | $ | 125.00 |
| **Gas Co.** | | $ | 300.00 |
| **Property Tax** | | $ | 383.08 |
| 3. Home maintenance (repairs and upkeep) | | $ | 400.00 |
| 4. Food | | $ | 1,500.00 |
| 5. Clothing | | $ | 200.00 |
| 6. Laundry and dry cleaning | | $ | 150.00 |
| 7. Medical and dental expenses | | $ | 600.00 |
| 8. Transportation (not including car payments) | | $ | 450.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 125.00 |
| 10. Charitable contributions | | $ | 200.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | $ | 261.32 |
| b. Life | | $ | 0.00 |
| c. Health | | $ | 0.00 |
| d. Auto | | $ | 300.00 |
| e. Other _____ | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) _____ | | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | $ | 454.97 |
| b. Other **Legal Fees for Litigation** | | $ | 5,000.00 |
| **Medical Aid for disabled daughter** | | $ | 4,500.00 |
| **Ust fee** | | $ | 1,625.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 165,737.84 |
| 17. Other **Household Supplies - Sundries** | | $ | 50.00 |
| **Personal Care: Products and Services** | | $ | 75.00 |
| **Vehicle Registraton, Repair, Maintenance** | | $ | 150.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 189,594.29 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a. Average monthly income from Line 15 of Schedule I | $ | 189,736.47 |
| b. Average monthly expenses from Line 18 above | $ | 189,594.29 |
| c. Monthly net income (a. minus b.) | $ | 142.18 |

### UNITED STATES BANKRUPTCY COURT
### Central District of California

In re:  **James Harry Salamon**                          **Jeanne Fixler Salamon**                          Case No. _____

                                                                                                    Chapter  **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE:  ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1.  Gross Income For 12 Months Prior to Filing:                          $ _____

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

    2.  Gross Monthly Income:                                                                          $ _____ **0.00**

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---:|
| 3. | Net Employee Payroll (Other Than Debtor) | $ _____ **0.00** |
| 4. | Payroll Taxes | **0.00** |
| 5. | Unemployment Taxes | **0.00** |
| 6. | Worker's Compensation | **0.00** |
| 7. | Other Taxes | **0.00** |
| 8. | Inventory Purchases (Including raw  materials) | **0.00** |
| 9. | Purchase of Feed/Fertilizer/Seed/Spray | **0.00** |
| 10. | Rent (Other than debtor's principal residence) | **0.00** |
| 11. | Utilities | **0.00** |
| 12. | Office Expenses and Supplies | **0.00** |
| 13. | Repairs and Maintenance | **0.00** |
| 14. | Vehicle Expenses | **0.00** |
| 15. | Travel and Entertainment | **0.00** |
| 16. | Equipment Rental and Leases | **0.00** |
| 17. | Legal/Accounting/Other Professional Fees | **0.00** |
| 18. | Insurance | **0.00** |
| 19. | Employee Benefits (e.g., pension, medical, etc.) | **0.00** |
| 20. | Payments to Be Made Directly By Debtor to Secured Creditors For | |
| | Pre-Petition Business Debts (Specify): | |
| | **None** | _____ |

21. Other (Specify):

| | |
|---|---:|
| **Orange (PI)          5% for 30 Yrs** | 5,705.48 |
| **Orange (PI)  2nd 10% Interest Only** | 1,250.00 |
| **Orange (IT)          252.75    1024.37** | 1,277.12 |
| **Orange (Utilities)** | 866.00 |
| **Orange (Maintenance)** | 1,030.00 |
| **11th (PI)          5% over 30 Yrs** | 2,381.55 |
| **11th (IT)          96.17      429.90** | 526.07 |
| **11th (Utilities)** | 498.00 |
| **11th (Maintenance)** | 510.00 |
| **136 New Hampshire (PI)    5% over 30 Yrs** | 4,367.79 |
| **136 New Hampshire (IT) 256.17 1017.27 112.80** | 1,386.24 |
| **136 New Hampshire (Utilities)** | 2,035.00 |
| **136 New Hampshire (Maintenance)** | 2,010.00 |
| **338 New Hampshire (PI)        5% over 30 Yrs** | 3,802.36 |
| **338 New Hampshire(IT)        216.17    787.59** | 1,003.76 |
| **338 New Hampshire (Utilities)** | 1,635.00 |
| **338 New Hampshire (Maintenance)** | 1,504.00 |
| **716 Westlake (PI)            5% over 30 Yrs** | 4,297.48 |
| **716 Westlake (PI)      2nd  5% over 15 Yrs** | 1,014.09 |
| **716 Westlake (PI)  3rd** | 1,630.00 |
| **716 Westlake (IT)          252.33    1128.00** | 1,308.33 |
| **716 Westlake (Utilities** | 3,883.00 |
| **716 Westlake (Maintenance)** | 2,385.00 |
| **Marathon (PI)          5% over 30 Yrs** | 3,334.18 |
| **Marathon (IT)      232.75   1105.08** | 1,337.83 |
| **Marathon (Utilities)** | 1,308.00 |
| **Marathon (Maintenance)** | 1,030.00 |
| **James Wood (PI)          5% over 30 Yrs** | 3,374.33 |
| **James Wood (IT))        187.92    615.58** | 803.50 |
| **James Wood (Utilities)** | 1,591.00 |
| **James Wood (Maintenance)** | 1,031.00 |
| **Alexandra (PI)1st          5% over 30 Yrs.** | 5,794.42 |
| **Alexandra (PI) 2nd  50K 10% int only** | 833.33 |
| **Alexandra (IT)          243.33    1249.53** | 1,292.86 |
| **Alexandria (Utilities)** | 1,396.00 |
| **Alexandria (Maintenance)** | 1,550.00 |
| **Mariposa (PI)          5% over 30 Yrs** | 4,271.67 |
| **Mariposa (IT)      272.75    1056.75** | 1,329.50 |
| **Mariposa (Utilities)** | 1,883.00 |
| **Mariposa (Maintenance)** | 740.60 |
| **Bellevue (PI)          5% over 30 Yrs** | 1,738.92 |
| **Bellevue (IT)      66.83      583.28** | 650.11 |
| **Bellevue (Utilities)** | 211.00 |
| **Bellevue (Maintenance)** | 475.00 |
| **Beachwood (PI)  4.5% over 30 Yrs (contract)** | 848.57 |

| | | |
|---|---|---|
| Beachwood (IT) | 59.00   442.19 | 501.19 |
| Beachwood (Utilities) | | 504.00 |
| Beachwood (Maiintenance) | | 455.00 |
| Gordon (PI) | 5% over 30 Yrs | 4,454.66 |
| Gordon (IT) | 149.42   1142.56 | 1,291.98 |
| Gordon (Utilities) | | 1,175.00 |
| Gordon (Maintenance) | | 1,250.00 |
| West (PI) | 5% over 30 Yrs | 5,086.33 |
| West (IT) | 245.17   1487.80 | 1,732.97 |
| West (Utilities) | | 1,137.00 |
| West (Maintenance) | | 1,145.00 |
| Manhattan (PI)  5% over 30 Yrs | | 4,024.80 |
| Manhattan (IT) | 284.75   1320.40 | 1,605.15 |
| Manhattan (Utilities) | | 989.00 |
| Manhattan (Matineace) | | 1,195.00 |
| Bonner (PI) | 5% over 30 Yrs | 4,166.50 |
| Bonner (IT) | 124.95   603.25 | 728.20 |
| Bonner (Utilities) | | 646.00 |
| Bonner (Maintenance) | | 586.00 |
| Blythe (PI)   5% over 30 Yrs. | | 7,956.12 |
| Blythe (IT) | 299.33   709.01 | 1,008.34 |
| Blythe (Utilities) | | 2,091.00 |
| Blythe (Maintenance) | | 3,536.00 |
| Mansfield (PI) 1st  2.282% over 30 Yrs (Contract) | | 3,975.84 |
| Mansfield (PI) 2nd 3.15% over 15 Yrs (Contract) | | 1,900.71 |
| Mansfield (IT) | 138.33   884.40 | 1,022.73 |
| Mansfield (Utilities) | | 250.00 |
| Mansfield (Maintenance) | | 140.00 |
| Constance (PI) 1st Notice only | | |
| Constance (PI 2nd) 50 K 10% interest only | | |
| Constance (IT) | 133.97 (I)   320.47 (T) | |
| Management (10%) | | 17,688.16 |
| Contingency (5%) | | 8,844.08 |
| Taxes and Fees | | 1,500.00 |

22.  Total Monthly Expenses (Add items 3 - 21)                                          $    165,717.85

PART D - ESTIMATED AVERAGE <u>NET</u> MONTHLY INCOME:

23.  AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)              $    (165,717.85)

**Form B6 - Declaration(Rev. 12/07)**                                                                 **2007 USBC, Central District of California**

| | | |
|---|---|---|
| **In re**   **James Harry Salamon** | | Case No.: |
|          **Jeanne Fixler Salamon** | Debtors. | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**62**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **6/8/2012**_____            Signature: **/s/ James Harry Salamon**_____
                                                                       **James Harry Salamon**
                                                                                      Debtor

Date: **6/8/2012**_____            Signature: **/s/ Jeanne Fixler Salamon**_____
                                                                       **Jeanne Fixler Salamon**
                                                                          (Joint Debtor, if any)
                                                    [If joint case, both spouses must sign]


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP
(NOT  APPLICABLE)

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

**UNITED STATES BANKRUPTCY COURT**
**Central District of California**

| In re | James Harry Salamon | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the  **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **-168,378.00** | **Employment** | **2010** |
| **31,200.00** | **Employment** | **2011** |
| **10,400.00** | **Employment Year to Date** | **2012** |

## 2.  Income other than from employment or operation of business

None ☐   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **1,900,000.00** | **Rents** | **2010** |
| **1,952,102.24** | **Rents** | **2011** |
| **488,088.14** | **Rents year to date** | **2012** |

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑   a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☑    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☑    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Castillo v. Salsmon BC 413269** | **Business** | **Los Angeles Superior Court LA, CA** | **Pending** |
| **Castillo v. Salamon** | **UD Appeal** | **Los Angeles Sup. Ct. LA, CA** | **Pending** |
| **Salamon v. Chase, Pavon v. Salamon** | **Business Dispute** | **LA Sueprior Court Santa Monica, CA** | **Pending** |
| **Pineda v. Advance Pension BC 476928** | **Negligence** | **Los Angeles Superior Court LA, CA 90012** | **Pending** |
| **Kahanar v. Salamon** | **Fraudulent Convenance** | **LA Superior Court LA, CA** | **Pending** |
| **Salamon v. Sherman Nathanson BC 421711** | **Legal Malpractice** | **LA Superior Court Los Angeles, cA** | **Pending** |
| **Kahanar v. Salamon BC 408980** | **Business Dispute** | **LA Superior Court LA, CA** | **Pending** |
| **Cardona v. Salamon BC 463631** | **Negligence** | **Los Angeles Superior Court LA, CA 90012** | **Pending** |

None
☑
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None
☑
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6.  Assignments and receiverships

None
☑
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None
☑
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None ❑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Totaro & Shanahan**<br>**P.O. Box 789**<br>**Pacific Palisades, CA 90272** | **By SMi Investiments :**<br>**Prior to Filing** | **29000** |

### 10.  Other transfers

None ☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

Statement of Financial Affairs (Form 7) - Page 6 - (Rev. 4/10)                                      2010 USBC, Central District of California

### 14. Property held for another person

None    List all property owned by another person that the debtor holds or controls.

☐

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **James & Jeanne Salamon**<br>**P.O. Box 480762**<br>**Los Angeles, CA 90048** | **Money held in Escrow 447,500** | **Escrow Company** |
| **Tenants**<br>**14735 Blythe St.**<br>**Van Nuys, CA 91402** | **Secuirty Deposits**<br>**$8350.00** | **DIP Account** |
| **Tenants**<br>**338 N. New Hampshire Ave.**<br>**LA, CA 90004** | **Security Deposits**<br>**$9088.00** | **DIP Account** |
| **Tenants**<br>**1006 S. Orange St.**<br>**LA, CA 90019** | **Security Deposits**<br>**$10,448** | **DIP Account** |
| **Tenants**<br>**2895 W. 11th St.**<br>**LA, CA 90004** | **Security Deposits**<br>**#3394.00** | **DIP Account** |
| **Tenants**<br>**136 N. New Hampshire Ave.**<br>**LA, CA 90004** | **Security Deposits**<br>**$8140.03** | **DIP Account** |
| **Tenants**<br>**716 S. Westlake Ave.**<br>**LA, ca 90057** | **Security Deposits**<br>**$5390.12** | **DIP Account** |
| **Tenants**<br>**5135 Marathon St.**<br>**LA, CA 90038** | **Security Deposits**<br>**$8749.00** | **DIP Account** |
| **Tenants**<br>**3333 W. James M. Wood**<br>**LA, CA 90006** | **Secuirty Deposits**<br>**$5744.00** | **DIP Account** |
| **Tenants**<br>**4205 Alexandria Pl**<br>**LA, CA 90004** | **Security Deposits**<br>**$8975.00** | **DIP Account** |
| **Tenants**<br>**932 S. Mariposa Ave.**<br>**LA, CA 90006** | **Secuirty Deposits**<br>**$6789.80** | **DIP Account** |
| **Tenants**<br>**3408 Bellevue Ave.**<br>**LA, CA 90026** | **Secuirty Deposits**<br>**$3649.00** | **DIP Account** |
| **Tenants**<br>**1230 Beachwood Ave.**<br>**LA, CA 90038** | **Security Deposits**<br>**$4053.55** | **DIP Account** |
| **Tenants**<br>**1213 N. Gordon Ave.**<br>**LA, CA 90038** | **Security Deposits**<br>**$6412.25** | **DIP Account** |
| **Tenants**<br>**2623 West Blvd.**<br>**LA, CA 90016** | **Security Deposits**<br>**$7173.00** | **DIP Account** |

Statement of Financial Affairs (Form 7) - Page7 - (Rev. 4/10)                    2010 USBC, Central District of California

| Tenants | Security Deposits | DIP Account |
|---|---|---|
| 5533 Bonner Ave. | $9465.00 | |
| North Hollywood, CA 91601 | | |

| Tenants | Security Deposits | DIP Account |
|---|---|---|
| 166 N. Mansfield Ave. | $3000.00 | |
| LA, CA 90036 | | |

| Tenants | Security Deposits | DIP Account |
|---|---|---|
| 2651 S. Manhattan Pl | $8625.25 | |
| LA, CA 90018 | | |

## 15. Prior address of debtor

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

Statement of Financial Affairs (Form 7) - Page 8 - (Rev. 4/10)                                                                2010 USBC, Central District of California

None  c.      List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
☑      respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party
       to the proceeding, and the docket number.

| NAME  AND ADDRESS<br>OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR<br>DISPOSITION |
| --- | --- | --- |

## 18.  Nature, location and name of business

None  a.  *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses,
☑      and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
       executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
       other activity either full- or part-time within the **six years** immediately preceding the commencement of this case,
       or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately
       preceding the commencement of this case.

       *If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses,
       and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of
       the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

       *If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and
       beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or
       equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS<br>OF SOCIAL SECURITY<br>OR OTHER INDIVIDUAL<br>TAXPAYER-I.D. NO.<br>(ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF<br>BUSINESS | BEGINNING AND ENDING<br>DATES |
| --- | --- | --- | --- | --- |

None  b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
☑      U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

## 19.  Books, records and financial statements

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☑      supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |

None  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the
☑      books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account
☑      and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☑      financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

Statement of Financial Affairs (Form 7) - Page 9 - (Rev. 4/10)                    2010 USBC, Central District of California

## 20. Inventories

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the
☑  taking of each inventory, and the dollar amount and basis of each inventory.


| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None  b. List the name and address of the person having possession of the records of each of the inventories reported
☑  in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☑  partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly
☑  owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

## 22. Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☑  preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
☑  within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23. Withdrawals from a partnership or distributions by a corporation

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
☑  compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year**
immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
☑  consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

●   ●   ●   ●   ●   ●   ●   ●   ●

**Statement of Financial Affairs (Form 7) - Page 11 - (Rev. 4/10)**                    **2010 USBC, Central District of California**

*[if completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement
of financial affairs and any attachments thereto and that they are true and correct.

Date  6/8/2012                                Signature      /s/ James Harry Salamon
                                              of Debtor      James Harry Salamon


Date  6/8/2012                                Signature      /s/ Jeanne Fixler Salamon
                                              of Joint Debtor  Jeanne Fixler Salamon
                                              (if any)

Form B8 (Official Form 8) - (Rev. 12/08)                                    2008 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## Central District of California

| In re | **James Harry Salamon** | | Case No.: |
|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | Chapter:    **11** |

# INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A** – Debts secured by property of the estate. *(Part A must be fully completed for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)*

---

Property No.  1

**Creditor's Name:**

**Andrew Friedman**

**Describe Property Securing Debt:**

**A. 1006 S. Orange Dr., LA, CA 90019 16 unit Apt. Bldg**

Property will be *(check one)*:

☐ Surrendered              ☑ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☑ Reaffirm the debt
☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐ Claimed as exempt                        ☑ Not claimed as exempt

---

Property No.  2

**Creditor's Name:**

**Andrew Friedman**

**Describe Property Securing Debt:**

**H. 4205 Alexandria Pl, LA CA 90004, 15 Unit Apt. Bldg.**

Property will be *(check one)*:

☐ Surrendered              ☑ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☑ Reaffirm the debt
☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐ Claimed as exempt                        ☑ Not claimed as exempt

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                    2008 USBC, Central District of California

| Property No. 3 | |
|---|---|
| **Creditor's Name:**<br><br>**Andrew Friedman** | **Describe Property Securing Debt:**<br><br>**R. 1331 Constance St. LA, CA 90015 Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt                    ☑ Not claimed as exempt

| Property No. 4 | |
|---|---|
| **Creditor's Name:**<br><br>**Capital Source Bank** | **Describe Property Securing Debt:**<br><br>**A. 1006 S. Orange Dr., LA, CA 90019 16 unit Apt. Bldg** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt                    ☑ Not claimed as exempt

| Property No. 5 | |
|---|---|
| **Creditor's Name:**<br><br>**City  National Bank** | **Describe Property Securing Debt:**<br><br>**D. 338 N. New Hampshire Ave. LA CA 90004 17 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

**Form B8 (Official Form 8) - Continued - (Rev. 12/08)**                    2008 USBC, Central District of California

Property is *(check one)*:
- ☐ Claimed as exempt            ☑ Not claimed as exempt

---

| Property No.  6 | |
|---|---|
| **Creditor's Name:**<br><br>**City National Bank** | **Describe Property Securing Debt:**<br><br>**O. 5533 Bonner Ave. North Hollywood, CA 91601, 9 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered            ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt            ☑ Not claimed as exempt

---

| Property No.  7 | |
|---|---|
| **Creditor's Name:**<br><br>**City National Bank** | **Describe Property Securing Debt:**<br><br>**F. 5135 Marathon St. LA, CA 90038 12 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered            ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt            ☑ Not claimed as exempt

---

| Property No.  8 | |
|---|---|
| **Creditor's Name:**<br><br>**City National Bank** | **Describe Property Securing Debt:**<br><br>**I. 932 S. Mariposa Ave. LA, CA 90006 16 Unit Apt Bldg.** |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                    2008 USBC, Central District of California

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt          ☑ Not claimed as exempt

---

| Property No.  9 | |
| --- | --- |
| **Creditor's Name:**<br>**City National Bank** | **Describe Property Securing Debt:**<br>**N. 2651 S. Manhattan PL, LA, CA 90018, 17 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt          ☑ Not claimed as exempt

---

| Property No. 10 | |
| --- | --- |
| **Creditor's Name:**<br>**East-West Bank** | **Describe Property Securing Debt:**<br>**K. 1230 N. Beachwood Ave. LA, CA 90038 SFH + 5 units Apt Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt          ☑ Not claimed as exempt

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

---

Property No. 11

| **Creditor's Name:** | **Describe Property Securing Debt:** |
| **East-West Bank** | **R. 1331 Constance St. LA, CA 90015 Apt. Bldg.** |

Property will be *(check one)*:
    ☐ Surrendered        ☑ Retained

If retaining the property, I intend to *(check at least one)*:
    ☐ Redeem the property
    ☑ Reaffirm the debt
    ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
    ☐ Claimed as exempt        ☑ Not claimed as exempt

---

Property No. 12

| **Creditor's Name:** | **Describe Property Securing Debt:** |
| **East-West Bank** | **B. 2895 W. 11th St. LA, CA 90004, 7 Unit Apt. Bldg** |

Property will be *(check one)*:
    ☐ Surrendered        ☑ Retained

If retaining the property, I intend to *(check at least one)*:
    ☐ Redeem the property
    ☑ Reaffirm the debt
    ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
    ☐ Claimed as exempt        ☑ Not claimed as exempt

---

Property No. 13

| **Creditor's Name:** | **Describe Property Securing Debt:** |
| **East-West Bank** | **E. 716 S. Westlake Ave. LA, CA 90057, 28 Unit Apt. Bldg.** |

Property will be *(check one)*:
    ☐ Surrendered        ☑ Retained

If retaining the property, I intend to *(check at least one)*:
    ☐ Redeem the property
    ☑ Reaffirm the debt
    ☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                        2008 USBC, Central District of California

Property is *(check one)*:
☐ Claimed as exempt                    ☑ Not claimed as exempt

---

| Property No. 14 | |
|---|---|
| **Creditor's Name:**<br><br>**Frank McHugh-O'Donovan Foundation Inc.** | **Describe Property Securing Debt:**<br><br>**E. 716 S. Westlake Ave. LA, CA 90057, 28 Unit Apt. Bldg.** |

Property will be *(check one)*:
☐  Surrendered            ☑  Retained

If retaining the property, I intend to *(check at least one)*:
☐  Redeem the property
☑  Reaffirm the debt
☐  Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐ Claimed as exempt                    ☑ Not claimed as exempt

---

| Property No. 15 | |
|---|---|
| **Creditor's Name:**<br><br>**Independence Bank** | **Describe Property Securing Debt:**<br><br>**P. 14735 Blythe St. Van Nuys, CA 91402, 20 Unit Apt. Bldg.** |

Property will be *(check one)*:
☐  Surrendered            ☑  Retained

If retaining the property, I intend to *(check at least one)*:
☐  Redeem the property
☑  Reaffirm the debt
☐  Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐ Claimed as exempt                    ☑ Not claimed as exempt

---

| Property No. 16 | |
|---|---|
| **Creditor's Name:**<br><br>**Independence Bank** | **Describe Property Securing Debt:**<br><br>**C. 136 N. New Hampshire Ave. LA, CA 90004 14 Unit Apt. Bldg.** |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                    2008 USBC, Central District of California

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____  (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt                    ☑ Not claimed as exempt

---

| Property No. 17 | |
|---|---|
| **Creditor's Name:**<br><br>**Independence Bank** | **Describe Property Securing Debt:**<br><br>**M. 2623 West Blvd., LA, CA 90016, 16 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____  (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt                    ☑ Not claimed as exempt

---

| Property No. 18 | |
|---|---|
| **Creditor's Name:**<br><br>**JP Morgan Chase Bank, NA** | **Describe Property Securing Debt:**<br><br>**Q. 166 N. Mansfield Ave. LA, CA 90036 Duplex** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____  (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt                    ☑ Not claimed as exempt

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 19 | |
|---|---|
| **Creditor's Name:**<br><br>**JP Morgan Chase Bank, NA** | **Describe Property Securing Debt:**<br><br>**S. 600 S. Highland Ave. LA, CA 90036, SFH** |

Property will be *(check one)*:
    ☐ Surrendered       ☑ Retained

If retaining the property, I intend to *(check at least one)*:
    ☐ Redeem the property
    ☑ Reaffirm the debt
    ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
    ☐ Claimed as exempt       ☑ Not claimed as exempt

| Property No. 20 | |
|---|---|
| **Creditor's Name:**<br><br>**JP Morgan Chase Bank, NA** | **Describe Property Securing Debt:**<br><br>**Q. 166 N. Mansfield Ave. LA, CA 90036 Duplex** |

Property will be *(check one)*:
    ☐ Surrendered       ☑ Retained

If retaining the property, I intend to *(check at least one)*:
    ☐ Redeem the property
    ☑ Reaffirm the debt
    ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
    ☐ Claimed as exempt       ☑ Not claimed as exempt

| Property No. 21 | |
|---|---|
| **Creditor's Name:**<br><br>**JP Morgan Chase Bank, NA** | **Describe Property Securing Debt:**<br><br>**G. 3333 W. James M Wood, LA CA 90006** |

Property will be *(check one)*:
    ☐ Surrendered       ☑ Retained

If retaining the property, I intend to *(check at least one)*:
    ☐ Redeem the property
    ☑ Reaffirm the debt
    ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

**Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)**

**2008 USBC, Central District of California**

Property is *(check one)*:
- ☐ Claimed as exempt
- ☑ Not claimed as exempt

---

| Property No. 22 | |
|---|---|
| **Creditor's Name:**<br><br>**Peter J. Mastan** | **Describe Property Securing Debt:**<br><br>**E. 716 S. Westlake Ave. LA, CA 90057, 28 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt
- ☑ Not claimed as exempt

---

| Property No. 23 | |
|---|---|
| **Creditor's Name:**<br><br>**Popular** | **Describe Property Securing Debt:**<br><br>**H. 4205 Alexandria Pl, LA CA 90004, 15 Unit Apt. Bldg.** |

Property will be *(check one)*:
- ☐ Surrendered          ☑ Retained

If retaining the property, I intend to *(check at least one)*:
- ☐ Redeem the property
- ☑ Reaffirm the debt
- ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
- ☐ Claimed as exempt
- ☑ Not claimed as exempt

---

| Property No. 24 | |
|---|---|
| **Creditor's Name:**<br><br>**Popular** | **Describe Property Securing Debt:**<br><br>**J. 3408 Bellevue Ave. LA, CA 90026 5 Unit Apt. Bldg.** |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                        2008 USBC, Central District of California

Property will be *(check one)*:
☐  Surrendered              ☑  Retained

If retaining the property, I intend to *(check at least one)*:
☐  Redeem the property
☑  Reaffirm the debt
☐  Other.  Explain _____  (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐  Claimed as exempt                    ☑  Not claimed as exempt

---

| Property No. 25 | |
|---|---|
| **Creditor's Name:** <br> **Popular** | **Describe Property Securing Debt:** <br> **L. 1213 N. Gordon Ave. LA, CA 90038, 13 Unit Apt. Bldg.** |

Property will be *(check one)*:
☐  Surrendered              ☑  Retained

If retaining the property, I intend to *(check at least one)*:
☐  Redeem the property
☑  Reaffirm the debt
☐  Other.  Explain _____  (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐  Claimed as exempt                    ☑  Not claimed as exempt

---

| Property No. 26 | |
|---|---|
| **Creditor's Name:** <br> **Toyota Motor Credit Corp** | **Describe Property Securing Debt:** |

Property will be *(check one)*:
☐  Surrendered              ☑  Retained

If retaining the property, I intend to *(check at least one)*:
☐  Redeem the property
☑  Reaffirm the debt
☐  Other.  Explain _____  (for example, avoid lien using 11 U.S.C. § 522(f))

Property is *(check one)*:
☐  Claimed as exempt                    ☑  Not claimed as exempt

**Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)**                              **2008 USBC, Central District of California**

**PART B** – Personal property subject to unexpired leases.  *(All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)*

| Property No. 1 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Rosa Alvarado** | **Apt  Lease** | ☑ YES    ☐ NO |

| Property No. 2 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Linda Drucker** | **Apt. Lease** | ☑ YES    ☐ NO |

| Property No. 3 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Torry Scroggins** | **Apt. Lease** | ☑ YES    ☐ NO |

| Property No. 4 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Sheena Datt** | **Apt. Lease** | ☑ YES    ☐ NO |

| Property No. 5 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Kim Hassibe** | **Apt. Lease** | ☑ YES    ☐ NO |

| Property No. 6 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Tanya Jones** | **Apt. Lease** | ☑ YES    ☐ NO |

| Property No. 7 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**CarlosWilliams** | **Apt. Lease** | ☑ YES    ☐ NO |

| Property No. 8 | Describe Leased Property: | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): |
|---|---|---|
| **Lessor's Name:**<br>**Erial Tompkin** | **Apt. Lease** | ☑ YES    ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                    2008 USBC, Central District of California

| Property No.  9 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alvin Gilbert** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 10 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Kelly Underwood** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 11 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Eduardo Porto Carreiro** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 12 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Om Acharya** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 13 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ramona E. Orozco** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 14 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Inger Labrum** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 15 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Kenneth Rascher** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 16 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Bertram Keeter** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 17 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vacant** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 18 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ana Argentina/Carrillo Moran** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 19 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Tito roblero/Alejandra Verd** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 20 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Carlos Castaneda** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 21 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Bertha Rodriguez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 22 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Gladys Mogolion** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 23 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Giles Turner** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 24 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ruben & Nora Martinez** | **Describe Leased Property:**<br><br>**Apt  Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 25 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**hector Avendano** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 26 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Rolando Elias** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

**Form B8 (Official Form 8) - Continued - (Rev. 12/08)**                    **2008 USBC, Central District of California**

| Property No. 27 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Filberto Reyes Lozano** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 28 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria & Tito Acevedo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 29 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Luz Minerva Luna-Perez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 30 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Edwin Flores** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 31 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Dolores Milan** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 32 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Melba Jejia** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 33 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maricela Castillo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 34 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Martin Ramirez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

| Property No. 35 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria del Carmen Maquiz** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES       ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                                  2008 USBC, Central District of California

| Property No. 36 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Elva Marroquin** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 37 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Juanna Castillo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 38 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Aquiles Melchor** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 39 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vanessa Ortillo** | **Describe Leased Property:**<br><br>**Apt  Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 40 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alicia Torres** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 41 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Donald McCullem** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 42 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria T. Qureshi** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 43 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Monica Farfan** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

| Property No. 44 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Brenda Solorio** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ YES      ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                    2008 USBC, Central District of California

| Property No. 45 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Courtney Carthon** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 46 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Joseph Montileone** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 47 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Melissa Maples** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 48 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Resituto Silverio** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 49 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Darrilyn Butler** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 50 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Giovanni Castaneda** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 51 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jorge Murillo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 52 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Richard Hernandez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 53 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Juan Lorenzo Ignacio** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                    2008 USBC, Central District of California

| Property No. 54 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Socorro Gutierrez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 55 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Guadalupe  Mendez** | **Describe Leased Property:**<br><br>**Apt. lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 56 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alejandra Pineda** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 57 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jose Luis Orozco** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 58 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alejandra Montalvo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 59 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Victor Moreno** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 60 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Agustin Moreno** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 61 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Everardo Hernandez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 62 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Freddy Gutierrez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 63 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Yoni Munoz** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 64 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Andres Sanchez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 65 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Antoinette Anderson** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 66 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Antonio Portillo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 67 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Araceli Frausto** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 68 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria Elizabeth Martinez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 69 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Lorenzo chan** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 70 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vacant** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 71 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jesus Islas** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 72 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Romeo Mejia** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 73 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Juan Carlos Colindres** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 74 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ana Lucia Martinez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 75 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Miguel Escamilla** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 76 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Seferino Velasquez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 77 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Elodia Portillo** | **Describe Leased Property:**<br><br>**Apt. lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 78 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Benigno Reyes** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 79 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Sebastian Ramos** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 80 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Nancy Salinas** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08) **2008 USBC, Central District of California**

| Property No. 81 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Reyna Amaya | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 82 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Yesenia Ibarra | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 83 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Victoria Pereira | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 84 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Elio Vargas | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 85 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Eva Doris Mitchell | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 86 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Ricardo Enrique Alba | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 87 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Antonio Barrios | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 88 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Daisy Amigon | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

| Property No. 89 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Conthisa Perez | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 90 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jalia Simms** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 91 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Angel Cordova** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 92 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Johnathan D. Harris** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 93 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Raquel Ortega** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 94 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Melvin Granger** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 95 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vacant** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 96 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Cristopher Cantu** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 97 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vilma Gomez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 98 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Edgar Lopez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 99 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Legdiana Guerra** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 100 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Aaron Hernandez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 101 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Melquiadez Gomez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 102 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Hector Torres** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 103 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vanessa Coker** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 104 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Guillermo Perez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 105 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jaron Goto** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 106 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jeanette Griffin** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 107 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Rodrigo Perez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                          2008 USBC, Central District of California

| Property No. 108 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Gregory Alan Michaud** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 109 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Marvin Ramirez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 110 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jose I. Santos** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 111 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Eduardo Torres** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 112 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Carmen Vallejo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 113 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria Ladd** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 114 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Rigoberto Cordon** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 115 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Bonifacio Gomez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 116 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Kazuya Namba** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                                2008 USBC, Central District of California

| Property No. 117 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Moises Martinez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 118 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Kana Tanimoto** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 119 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Blanca Estela Marquez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 120 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Nora EVelia Narvaez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 121 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Amando Alvarado** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 122 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Justo Garcia** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 123 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Kenia Interiano** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 124 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Carman Moran** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

| Property No. 125 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Sonia Valencia** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES    ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                      2008 USBC, Central District of California

| Property No. 126 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vacant** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 127 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Martha Rodriguez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 128 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Martha Vasquez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 129 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Rasheeda Omoji** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 130 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jairo Pastor** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 131 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Mark Gabb** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 132 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alframsey Oneyda Rodriguez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 133 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Mayra Marisol Mena Garcia** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 134 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Placido Quintas** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                                      2008 USBC, Central District of California

| Property No. 135 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria Rios** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 136 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Julio Morales Dominguez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 137 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Irma Galeano** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 138 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ricardo Ramos** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 139 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**O. Cortez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 140 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ana Aquino** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 141 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Juan Antonio Molina** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 142 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Frederick D. Juan** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

| Property No. 143 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Owner Occupied** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES     ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 144 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Christopher Haddock** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 145 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Orlando Ramirez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 146 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Tiffany Shaw** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 147 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Edward Martin** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 148 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Sergio Nunez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 149 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria Celis** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 150 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Luana Raduca** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 151 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Halsey Corbin** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 152 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Juan Quiroz / Daniel Hernandez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                           2008 USBC, Central District of California

| Property No. 153 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Young Ae Cgoung** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 154 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ruben Carillo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 155 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Octavio Huerta** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 156 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Amanda Fleding** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 157 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Gabriel  Mendoza** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 158 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ethel Hernandez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☐ YES        ☐ NO |

| Property No. 159 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Julia Lozano** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 160 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Terrance Wilson** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

| Property No. 161 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Igor Ivov** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☒ YES        ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 162 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Cesar Zuniga** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 163 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**David Alan Chilcoat** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 164 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Loren Swenny** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 165 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alberto Corona** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 166 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Reyna Hurtado** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 167 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Arlanda Berry** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 168 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Denise Calime** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 169 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maria Toro** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

| Property No. 170 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Salomon Cortes** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES       ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 171 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Sonja Moguel | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 172 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Alfredo Valentin Martinez | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 173 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Greg Wilson | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 174 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Jose A. Aguirre | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 175 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Gabriel Calderon Juarez | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 176 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Roberto Cruz | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 177 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Maria Cervantes | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 178 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Vicente Castro | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 179 | | |
|---|---|---|
| **Lessor's Name:**<br><br>James Benjamin | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 180 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Anyeli Urive | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 181 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Sergio Rea | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 182 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Rosa Evelia Moreno Monge | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 183 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Carlos Ramirez | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 184 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Alba Barrios de Elias | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 185 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Lillian De Leon | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 186 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Julio Montenegro | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 187 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Mayra Ramos | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 188 | | |
|---|---|---|
| **Lessor's Name:**<br><br>Natnael Abraham | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                    2008 USBC, Central District of California

| Property No. 189 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Chantel Haney** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 190 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ricardo Mandoza** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 191 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Tony Escobar Ruada** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 192 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alfredo Esccobedo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 193 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jesse Walters** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 194 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Junious Jackson** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 195 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Vacant** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 196 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**James Taylor** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 197 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Sadie Parker** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 198 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jason Brian Troup** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 199 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Toni del Sorbo/Justin Nardine** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 200 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Melva Clivens** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 201 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Debbie Singh** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 202 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Daniel Montesillo** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 203 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Sam Baum/Patrice Elmi** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 204 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Ruth A. Garcia/Mac Collins** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 205 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Katia Martir** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 206 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Gabriela Almendarez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                                    2008 USBC, Central District of California

| Property No. 207 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Miguel Cordona** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 208 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Luna Mariela** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 209 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Carlos a. Beltran** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 210 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Estefania Fercano** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 211 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Casimira Orozco** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 212 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Catalina Alvarez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 213 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Victor Cardona** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 214 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jose Mencia** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 215 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Yenny Ruiz** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                    2008 USBC, Central District of California

| Property No. 216 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Miguel Rodriguez** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 217 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jose Tena** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 218 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Leonidas Contreras** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 219 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Dulce Duran** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 220 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Alejandra Traeger** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 221 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jennifer Perez** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 222 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jose Reyez** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 223 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Jorge Aquirre** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

| Property No. 224 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Francisco Valladarez** | **Describe Leased Property:**<br><br>Apt. Lease | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES      ☐ NO |

Form B8 (Official Form 8) - Continued - (Rev. 12/08)                                    2008 USBC, Central District of California

| Property No. 225 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Abraham Benrubi** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 226 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Nery E. Menendez/Claudia A. Menendez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 227 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Manuel J. Canche** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 228 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Arnoldo A. Ramos/Maria de Ramos** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 229 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Yolanda & Alberto Acabal** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 230 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Francisco Hernandez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 231 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Marina C. Gonzalez de Hernan** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 232 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Maritza Perez** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

| Property No. 233 | | |
|---|---|---|
| **Lessor's Name:**<br><br>**Aurelia Gallegos** | **Describe Leased Property:**<br><br>**Apt. Lease** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br><br>☑ YES        ☐ NO |

Form B8 (Official Form 8)  - Continued -  (Rev. 12/08)                              2008 USBC, Central District of California

___0___   continuation sheets attached *(if any)*

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date: **6/8/2012**

**/s/ James Harry Salamon**

**James Harry Salamon**
Signature of Debtor

**/s/ Jeanne Fixler Salamon**

**Jeanne Fixler Salamon**
Signature of Joint Debtor (if any)

Form B203- Disclosure of Compensation of Attorney  for Debtor- (1/88)                              1998 USBC, Central District of California

<table>
<tr><td colspan="2"><strong>UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA</strong></td></tr>
<tr><td>In re</td><td>Case No.:</td></tr>
<tr><td><strong>James Harry Salamon</strong><br><br><strong>Jeanne Fixler Salamon</strong><br><br>Debtors.</td><td><strong>DISCLOSURE OF COMPENSATION<br>OF ATTORNEY FOR DEBTOR</strong></td></tr>
</table>

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | 35,000.00 |
| Prior to the filing of this statement I have received | $ | 35,000.00 |
| Balance Due | $ | 0.00 |

2. The source of compensation paid to me was:

   ☐ Debtor            ☒ Other (specify)        **SMI Investments**

3. The source of compensation to be paid to me is:

   ☐ Debtor            ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a)   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b)   Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e)   [Other provisions as needed]
        **None**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

   **All included except for defense of AP based on Fraud.**

Form B203- Disclosure of Compensation of Attorney  for Debtor- (1/88)                  **1998 USBC, Central District of California**

| In re | **James Harry Salamon** | | Case No.: | |
|---|---|---|---|---|
| | **Jeanne Fixler Salamon** | Debtors. | | (If known) |

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.


**6/8/2012**
_____
*Date*

**/s/ Michael R. Totaro**
_____
*Signature of Attorney*


**Totaro & Shanahan**
_____
*Name of Law Firm*

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re<br>**James Harry Salamon**<br>**Jeanne Fixler Salamon**                     Debtor(s). | CHAPTER:   **11**<br><br>CASE NO.: |

# DEBTOR'S CERTIFICATION OF EMPLOYMENT INCOME
## PURSUANT TO 11 U.S.C. § 521(a)(1)(B)(iv)

Please fill out the following blank(s) and check the box next to <u>one</u> of the following statements:

I, **James Harry Salamon**                                              , the debtor in this case, declare under penalty
        *(Print Name of Debtor)*

of perjury under the laws of the United States of America that:

❏   I have attached to this certificate copies of my pay stubs, pay advices and/or other proof of employment
      income for the 60-day period prior to the date of the filing of my bankruptcy petition.
      *(NOTE: the filer is responsible for blacking out the Social Security number on pay stubs prior to filing them.)*

☑   I was self-employed for the entire 60-day period prior to the date of the filing of my bankruptcy petition, and
      received no payment from any other employer.

❏   I was unemployed for the entire 60-day period prior to the date of the filing of my bankruptcy petition.

I, **Jeanne Fixler Salamon**                                              , the debtor in this case, declare under penalty
        *(Print Name of Joint Debtor, if any)*

of perjury under the laws of the United States of America that:

❏   I have attached to this certificate copies of my pay stubs, pay advices and/or other proof of employment
      income for the 60-day period prior to the date of the filing of my bankruptcy petition.
      *(NOTE: the filer is responsible for blacking out the Social Security number on pay stubs prior to filing them.)*

☑   I was self-employed for the entire 60-day period prior to the date of the filing of my bankruptcy petition, and
      received no payment from any other employer.

❏   I was unemployed for the entire 60-day period prior to the date of the filing of my bankruptcy petition.

Date   **6/8/2012**                                    Signature **/s/ James Harry Salamon**
                                                                            **James Harry Salamon**
                                                                            *Debtor*

Date   **6/8/2012**                                    Signature **/s/ Jeanne Fixler Salamon**
                                                                            **Jeanne Fixler Salamon**
                                                                            *Joint Debtor (if any)*

Form B22B (Chapter11) - (12/10)                                    2010 USBC, Central District of California

| In re | **James Harry Salamon, Jeanne Fixler Salamon** | | Case No.: |
|---|---|---|---|
| | | Debtor. | (if known) |

## CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual chapter 11 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| | **Part I. CALCULATION OF CURRENT MONTHLY INCOME** | | |
|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ☐ Married, not filing jointly. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>c. ☒ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | **Column A Debtor's Income** | **Column B Spouse's Income** |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $0.00 | $0.00 |
| 3 | **Net income from the operation of a business, profession, or farm**. Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero.<br><br>a. Gross Receipts — $ 0.00<br>b. Ordinary and necessary business expenses — $ 0.00<br>c. Business income — Subtract Line b from Line a | $0.00 | $0.00 |
| 4 | **Net rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero.<br><br>a. Gross Receipts — $ 189,736.47<br>b. Ordinary and necessary operating expenses — $ 165,717.85<br>c. Rent and other real property income — Subtract Line b from Line a | $24,018.62 | $0.00 |
| 5 | **Interest, dividends, and royalties.** | $0.00 | $0.00 |
| 6 | **Pension and retirement income.** | $0.00 | $0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $0.00 | $0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act    Debtor $ _____    Spouse $ _____ | $0.00 | $0.00 |

**Form B22B (Chapter11) - (12/10)**                                      **2010 USBC, Central District of California**

| | | | |
|---|---|---|---|
| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance. Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | |
| | a.                  $ | $0.00 | $0.00 |
| 10 | **Subtotal of current monthly income.** Add Lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 through 9 in Column B. Enter the total(s). | $24,018.62 | $0.00 |
| 11 | **Total current monthly income.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 10. Column A. | $  24,018.62 | |

| | **Part II:  VERIFICATION** |
|---|---|
| 12 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this a joint case, both debtors must sign.)* <br><br> Date:  **6/8/2012**            Signature:  **/s/ James Harry Salamon** <br>                                                  **James Harry Salamon,** (Debtor) <br><br> Date:  **6/8/2012**             Signature:  **/s/ Jeanne Fixler Salamon** <br>                                                  **Jeanne Fixler Salamon,** (Joint Debtor, if any) |

Verification of Creditor Mailing List - (Rev. 10/05)                                    2003 USBC, Central District of California

## MASTER MAILING LIST
### Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name      **Michael R. Totaro**
Address   **Totaro & Shanahan**
          **P.O. Box 789**
          **Pacific Palisades, CA 90272**
Telephone **(310) 573-0276**

☑ Attorney for Debtor(s)
☐ Debtor In Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names, used by Debtor(s) within last 8 years:<br><br>**James Harry Salamon**<br><br>**Jeanne Fixler Salamon** | Case No.: |
| | Chapter:           **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of _____**8**_____ sheet(s) is complete, correct , and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.


Date:   **6/8/2012**                              **/s/ James Harry Salamon**
                                                  James Harry Salamon, Debtor

**/s/ Michael R. Totaro**                         **/s/ Jeanne Fixler Salamon**
Michael R. Totaro, Attorney *(if applicable)*     Jeanne Fixler Salamon, Joint Debtor

James Harry Salamon
P.O. Box 480762
Los Angeles, CA 90048

Jeanne Fixler Salamon
P.O. Box 480762
Los Angeles, CA 90048

Michael R. Totaro
Totaro & Shanahan
P.O. Box 789
Pacific Palisades, CA 90272

Office of the United States Trustee
21051 Warner Center LN #115
Woodland Hills, CA 91367
(Served Electronically)

Alendra Pineda
c/o Keosian law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

American Express Centurian Bank
P.O. Box 3001
Malvern, PA 19355

Amparo Orellano
c/0 Margaret Elder
17011 Beach Blvd. #900
Huntington Beach, CA 92647

Maria del Carmen
c/0 Margaret Elder
17011 Beach Blvd. #900
Huntington Beach, CA 92647

Roberto Ramirez
c/0 Margaret Elder
17011 Beach Blvd. #900
Huntington Beach, CA 92647

The Fair Housing Council of SF
c/0 Margaret Elder
17011 Beach Blvd. #900
Huntington Beach, CA 92647

Ana Cruz
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Ana Cruz
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Andrew Friedman
124 N. La Brea Ave.Suite C
Los Angeles, CA 90036

Aracely Frausto
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Aracely Frausto
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Candra Gehri Spencer
2625 Townsgate Rd. #330
Westlake Village, CA 91361

Capital Source Bank
Bank of American Lockbox Service
6000 Feldwood Rd.
College Park, GA 30349

Carmen Morales
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Carmen Morales
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Citicorp Credit Services
Attn. Bankrtuptcy
P.O. Box 20507
Kansas Ciy, MO 64915

Citicorp Credit Services
Attn. Bankrtuptcy
P.O. Box 20507
Kansas Ciy, MO 64195

City  National Bank
P.O. Box 60938
Los Angeles, CA 90060

City National Bank
P.O. Box 60938
Los Angeles, CA 90060

City National Bank
P.O. Box 60938
Los Angeles, CA 90060

Dahli Pavon
c/o Mark Saltzman

DWP
P.O. Box 51111
Los Angeles, CA 90051

East-West Bank
Loan Servicing-Mortgage Dept.
9300 Flair Dr. 5th Fl
El Monte, CA 91731

Farmer's Insurance Co.
P.O. Box 894731
Los Angeles, CA 90189

Farmer's Insurance Co.
Azar Khazin
13949 Ventura Blvd.
Sherman Oaks, CA 91423

Frank McHugh-O'Donovan Foundation I
c/o Charles Dunn Real Estate Serv
800 W Sixth St 6th Fl
Los Angeles, CA 90017

Freddy Gutierrez
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Freddy Gutierrez
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

GEMB/GAP
P.O. Box 981400
El Paso, TX 79998

Guillermo Chavez
c/o Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Guillermo Chavez
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Henchie Salamon-Botnick
166 N. Mansfield Ave.
Los Angeles, CA 90036

HSBC/Saks
140 W. Industrial Dr.
Elmhurst, IL 60126

Independence Bank
Commercial Real Estate Lending
4533 MacArthur Blvd. #B
Newport Beach, CA 92660

JP Morgan Chase Bank, NA
Chase Records Center
Mail Code LA4-5555
700 Kansas Ln
Monroe, LA 71203

Juanna Castillo
c/o Basta, Inc.
2500 Wilshire Blvd. #1111
Los Angeles, CA 90057

Lorenzo Chan
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Lorenzo Chan
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91435

Margret Elder
17011 Beach Blvd. #900
Huntington Beach, CA  92647

Marina Orosco
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Marina Orosco
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Marvin Uriel Gomez
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Marvin Uriel Gomez
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Maya Kahaner
c/o Mathon and Rosensweig
9300 Wilshire Blvd. #300
Beverly Hills, Ca 90272

NCO Financial Services, Inc.
2920 Propsect Park Dr.
Rancho Cordova, Ca 95670

Nordstrom FSB
P.O. Box 6566
Englewood, CO 80195

North Shore University Hospital
P.O. Box 4318
Manhasset, NY 11030

Peter J. Mastan
Trustee of David Behrend
550 S. Hope St. #825
Los Angeles, CA 90071

Popular
P.O. Box 4601
Oak Park, IL 60303

Prenovost, Normandin, Bergh & Dawe
2122 N. Broadway #200
Santa Ana, CA 92706

Prenovost, Normandin etc
2122 N. Broadway #200
Santa Ana, CA 92706

Sabrina de la Cruz
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Sabrina de la Cruz
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Sebastian Ramos
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Sebastian Ramos
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Socorro Gutierrez
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Socorro Gutierrez
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Southern California Gas Co
P.O. Box C
Monterey Park, CA 91756

Target National Bank
P.O. Box 1327 Mail Stop 3CK
Minneapolis, MN 55440

Toyota Motor Credit Corp
Asset Protection Dept. WF21
P.O. Box 2958
Torrance, CA 90509

Victora Cardona
c/o Margaret Elder
17011 Beach Blvd. #900
Huntington Beach, CA 92647

Vladamir Cardona
c/o Margaret Elder
17011 Beach Blvd. #900
Huntington Beach, CA 92647

Yolanda Posso
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Yolanda Posso
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Yoni Elizabeth Munoz
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Yoni Elizabeth Munoz
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Zeferino Velasquez
c/o Keosian Law Group, APC
16530 Ventura Blvd. #550
Encino, CA 91436

Zefferino Velasquez
Keosian Law Group
16530 Ventura Blvd. #550
Encino, CA 91436

Zvi Ritvo and Deena Ritvo
209 S. Formosa Ave.
Los Angeles, CA 90036